**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION**

AMERICAN CHEMICAL SOCIETY,

    Plaintiff,

v.

SCI-HUB d/b/a WWW.SCI-HUB.CC,
JOHN DOEs 1-99,

    Defendants.

No. 1:17-cv-00726-LMB-JFA

## AMENDED PERMANENT INJUNCTION

    This action comes before the Court on Plaintiff American Chemical Society's ("ACS")

Motion to Amend Permanent Injunction.  Having reviewed the Motion and the supporting

documentation, it is hereby:

    ORDERED that Plaintiff's Motion to Amend Permanent Injunction shall be, and hereby

is, GRANTED; and it is further

    ORDERED that the injunctive relief provided herein shall amend the injunctive relief

provided in the Court's Order dated November 3, 2017 (ECF No. 33); and it is further

    ORDERED that Defendant Sci-Hub, together with its officers, directors, principals,

agents, servants, employees, successors and assigns, and all those in active concert or

participation with them, are jointly and severally enjoined from:

    a. Copying, distributing, altering, displaying, hosting, selling and/or promoting

any works registered to Plaintiff ACS with the United States Copyright Office ("ACS's

Copyrighted Works"), including but not limited the works identified on Exhibit E to the FAVC;

b. Using any copy or colorable imitation of a mark registered to Plaintiff ACS with the United States Patent and Trademark Office (the "ACS Marks"), including but not limited the marks identified on Exhibit F to the FAVC, in connection with the promotion, advertisement, display, sale, offering for sale, manufacture, printing, importation, production, circulation, or distribution of any product or service, in such fashion as to relate or connect such product in any way to ACS, or to any goods sold, manufactured, sponsored, approved by, or connected with ACS; and

c. Engaging in any other activity constituting an infringement of the ACS Marks or ACS's Copyrighted Works, or constituting any damage to ACS's name, reputation, or goodwill; and it is FURTHER

ORDERED that any person or entity in active concert or participation with Defendant Sci-Hub and with notice of the injunction, including any Internet search engines, web hosting and Internet service providers, domain name registrars, domain name registries, and other service or software providers, cease facilitating access to any or all domain names, websites, and services through which Defendant Sci-Hub engages in unlawful access to, use, reproduction, and distribution of the ACS Marks or ACS's Copyrighted Works (including, but not limited to, the domain names sci-hub.ac, sci-hub.biz, sci-hub.bz, sci-hub.cc, sci-hub.cf, sci-hub.cn, sci-hub.ga, sci-hub.gq, sci-hub.io, sci-hub.hk, sci-hub.is, sci-hub.la, sci-hub.name, sci-hub.nu, sci-hub.nz, sci-hub.onion, scihub22266oqcxt.onion, sci-hub.org, sci-hub.tv, sci-hub.tw, sci-hub.ws, and any other domain names now or hereafter used by Defendant Sci-Hub, as well as browser extensions and other services and tools used to provide direct access to domain names and websites through which Defendant Sci-Hub engages in unlawful access to, use, reproduction, and distribution of the ACS Marks or ACS's Copyrighted Works); and it is FURTHER

- 2 -

ORDERED that the domain name registries and/or registrars for Defendant Sci-Hub's domain names and websites (including, but not limited to, the domain names sci-hub.ac, sci-hub.biz, sci-hub.bz, sci-hub.cc, sci-hub.cf, sci-hub.cn, sci-hub.ga, sci-hub.gq, sci-hub.io, sci-hub.hk, sci-hub.is, sci-hub.la, sci-hub.name, sci-hub.nu, sci-hub.nz, sci-hub.onion, scihub22266oqcxt.onion, sci-hub.org, sci-hub.tv, sci-hub.tw, sci-hub.ws, and any other domain names now or hereafter used by Defendant Sci-Hub), or their technical administrators, shall place the domain names on registryHold/serverHold or such other status to render the names/sites non-resolving.

SO ORDERED this _28th_ day of _March_, 2018.

/s/

Leonie M. Brinkema
United States District Judge

# **Exhibit E**

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ACCOUNTS OF CHEMICAL RESEARCH | CSN0039758 | TX0007454278 |
| | CSN0000094 | TX0007463773 |
| | TX0007094735 | TX0007485178 |
| | TX0007108760 | TX0007495034 |
| | TX0007094669 | TX0007507175 |
| | TX0007036462 | TX0007516546 |
| | TX0007049077 | TX0007527795 |
| | TX0007084500 | TX0007540217 |
| | TX0007076430 | TX0007565511 |
| | TX0007073120 | TX0007586039 |
| | TX0007088264 | TX0007599236 |
| | TX0007054213 | TX0007608669 |
| | TX0007060118 | TX0007613491 |
| | TX0007092978 | TX0007626731 |
| | TX0007093961 | TX0007648301 |
| | TX0007059932 | TX0007669795 |
| | TX0007079837 | TX0007674212 |
| | TX0007066238 | TX0007702043 |
| | TX0007093167 | TX0007722312 |
| | TX0007091873 | TX0007727737 |
| | TX0007188904 | TX0007734639 |
| | TX0007168708 | TX0007746516 |
| | TX0007169310 | TX0007753577 |
| | TX0007198496 | TX0007765664 |
| | TX0007320054 | |
| | TX0007498518 | |
| | TX0007320053 | |
| | TX0007319196 | |
| | TX0007319190 | |
| | TX0007319188 | |
| | TX0007319187 | |
| | TX0007319142 | |
| | TX0007319096 | |
| | TX0007319095 | |
| | TX0007319092 | |
| | TX0007319091 | |
| | TX0007315520 | |
| | TX0007341950 | |
| | TX0007331981 | |
| | TX0007348946 | |
| | TX0007369266 | |
| | TX0007384459 | |
| | TX0007400226 | |
| | TX0007415390 | |
| | TX0007427227 | |
| | TX0007439214 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ACS | TXu001097446 | TX0007071828 |
| | TX0005827706 | TX0005913775 |
| | TX0005704614 | TX0008214927 |
| | TXu000894019 | TX0005792571 |
| | SRu000044779 | TX0007326457 |
| | SRu000044788 | TX0007585684 |
| | SRu000044785 | TX0001371927 |
| | SRu000044784 | SR0000262212 |
| | SRu000044783 | SR0000054481 |
| | SRu000044782 | VAu000198212 |
| | SRu000044787 | VA0001876755 |
| | SRu000044780 | TXu000730190 |
| | SRu000044790 | TXu000145537 |
| | SRu000044789 | SR0000046892 |
| | SRu000044781 | TXu001207229 |
| | SRu000044786 | TXu000529053 |
| | TX0002121390 | TX0005705609 |
| | TXu000771546 | VA0000342679 |
| | TXu000449801 | TX0005337162 |
| | TX0002355877 | V3596D707 |
| | CSN0071840 | V3524D735 |
| | VAu001047160 | SR0000360338 |
| | TX0005533300 | TX0007415839 |
| | TX0005533301 | TX0007102066 |
| | TX0005382772 | TX0007059621 |
| | TX0005531473 | TX0007076892 |
| | TX0005531471 | TX0007087286 |
| | TX0005531472 | TX0007093146 |
| | TX0005694038 | TX0007091501 |
| | TX0005391089 | TX0007091892 |
| | TX0005145225 | TX0007192267 |
| | TX0008077609 | |
| | TX0006072579 | |
| | TX0007117392 | |
| | TX0007762563 | |
| | TX0007762738 | |
| | TX0007488276 | |
| | TX0007762566 | |
| | TX0007762571 | |
| | TX0007488274 | |
| | TX0007071823 | |
| ACS APPLIED MATERIALS & INTERFACES | TX0007403307 | |
| | TX0007936646 | |
| | TX0007971078 | |
| | TX0007996978 | |
| | TX0008035029 | |
| | TX0008040860 | |
| | TX0008125450 | |
| | TX0008144650 | |

| Publication Title | Copyright Reg. No(s). | | |
|---|---|---|---|
| ACS CATALYSIS | CSN0049063 | | |
| | CSN0032535 | | |
| | CSN0049063 | | |
| | CSN0032535 | | |
| | CSN0009494 | | |
| | CSN0001254 | | |
| | CSN0009494 | | |
| | CSN0001254 | | |
| | CSN0009494 | | |
| | CSN0114024 | | |
| ACS CHEMICAL BIOLOGY | TX0007296013 | TX0007378850 | TX0008086088 |
| | TX0007296010 | TX0007394980 | TX0008139941 |
| | CSN0147228 | TX0007415382 | TX0008165722 |
| | TX0007177883 | TX0007427448 | TX0008311792 |
| | TX0007095741 | TX0007439207 | TX0008325195 |
| | TX0007101236 | TX0007454263 | TX0008328563 |
| | TX0007057499 | TX0007465896 | |
| | TX0007084496 | TX0007483540 | |
| | TX0007047879 | TX0007499060 | |
| | TX0007053530 | TX0007507169 | |
| | TX0007079004 | TX0007522601 | |
| | TX0007047362 | TX0007535197 | |
| | TX0007048690 | TX0007540223 | |
| | TX0007083968 | TX0007581444 | |
| | TX0007076773 | TX0007586040 | |
| | TX0007076882 | TX0007595871 | |
| | TX0007097875 | TX0007609835 | |
| | TX0007075415 | TX0007611355 | |
| | TX0007072786 | TX0007628827 | |
| | TX0007076767 | TX0007642206 | |
| | TX0007076101 | TX0007661128 | |
| | TX0007192289 | TX0007680449 | |
| | TX0007183659 | TX0007703484 | |
| | TX0007183660 | TX0007697414 | |
| | TX0007198585 | TX0007727745 | |
| | TX0007296015 | TX0007734596 | |
| | TX0007296017 | TX0007748372 | |
| | TX0007295860 | TX0007754228 | |
| | TX0007295863 | TX0007765660 | |
| | TX0007295937 | TX0007777272 | |
| | TX0007295940 | TX0007792251 | |
| | TX0007296003 | TX0007823244 | |
| | TX0007296006 | TX0007826845 | |
| | TX0007296009 | TX0007833927 | |
| | TX0007295852 | TX0007839318 | |
| | TX0007315537 | TX0008196597 | |
| | TX0007341999 | TX0007978760 | |
| | TX0007333750 | TX0007993309 | |
| | TX0007346450 | TX0008029812 | |
| | TX0007366945 | | |

| Publication Title | Copyright Reg. No(s). |
|---|---|
| ACS COMBINATORIAL SCIENCE | TX0007315529 |
| | TX0007331690 |
| | TX0007360459 |
| | TX0007395003 |
| | TX0007426175 |
| | TX0007454275 |
| | TX0007476498 |
| | TX0007491060 |
| | TX0007506288 |
| | TX0007514897 |
| | TX0007527806 |
| | TX0007540193 |
| | TX0007560517 |
| | TX0007575069 |
| | TX0007592424 |
| | TX0007603767 |
| | TX0007616100 |
| | TX0007625721 |
| | TX0007642217 |
| | TX0007661124 |
| | TX0007680448 |
| | TX0007682972 |
| | TX0007697416 |
| | TX0007717834 |
| | TX0007734122 |
| | TX0007748360 |
| | TX0007748559 |
| | TX0007766038 |
| | TX0007777290 |
| | TX0007807087 |
| | TX0007823651 |
| | TX0007824994 |
| | TX0007837871 |
| | TX0007839323 |
| | TX0007947175 |
| | TX0007988919 |
| | TX0007993301 |
| | TX0008020450 |
| | TX0008064891 |
| | TX0008139844 |
| | TX0008208907 |
| | TX0008191902 |
| | TX0008325190 |
| | TX0008314595 |

| Publication Title | Copyright Reg. No(s). | |
| --- | --- | --- |
| ACS NANO | TX0006917496 | TX0007485522 |
| | TX0006873425 | TX0007504343 |
| | TX0006939423 | TX0007512526 |
| | TX0006978757 | TX0007522660 |
| | TX0006915221 | TX0007535195 |
| | TX0007036791 | TX0007557201 |
| | TX0007107987 | TX0007581435 |
| | TX0007112622 | TX0007592930 |
| | TX0007035946 | TX0007602030 |
| | TX0007100153 | TX0007609825 |
| | TX0007098338 | TX0007621364 |
| | TX0007076369 | TX0007628833 |
| | TX0007081290 | TX0007656542 |
| | TX0007087927 | TX0007671965 |
| | TX0007079519 | TX0007714599 |
| | TX0007056590 | TX0007702065 |
| | TX0007074434 | TX0007716824 |
| | TX0007076866 | TX0007726487 |
| | TX0007085080 | TX0007739078 |
| | TX0007076827 | TX0007750824 |
| | TX0007093161 | TX0007756727 |
| | TX0007078852 | TX0007763323 |
| | TX0007188925 | TX0007777328 |
| | TX0007165959 | TX0007856401 |
| | TX0007183583 | TX0007823328 |
| | TX0007198617 | TX0007826489 |
| | TX0007292750 | TX0007838881 |
| | TX0007292753 | TX0007851422 |
| | TX0007292754 | TX0007941795 |
| | TX0007292844 | TX0007961835 |
| | TX0007292764 | TX0008006303 |
| | TX0007292756 | TX0008041874 |
| | TX0007292758 | TX0008128298 |
| | TX0007301179 | TX0008148133 |
| | TX0007293111 | TX0008195367 |
| | TX0007293109 | TX0008259948 |
| | TX0007293180 | TX0008322803 |
| | TX0007293117 | TX0008334851 |
| | TX0007316715 | |
| | TX0007341817 | |
| | TX0007334073 | |
| | TX0007354649 | |
| | TX0007369260 | |
| | TX0007384052 | |
| | TX0007403280 | |
| | TX0007421898 | |
| | TX0007435425 | |
| | TX0007443338 | |
| | TX0007454677 | |
| | TX0007472864 | |

| Publication Title | Copyright Reg. No(s). |
|---|---|
| AMERICAN CHEMICAL SOCIETY | RE0000134276 |
| | RE0000134277 |
| | RE0000134286 |
| | RE0000134287 |
| | RE0000134288 |
| | RE0000134289 |
| | RE0000134290 |
| | RE0000134291 |
| | RE0000134292 |
| | RE0000134293 |
| | RE0000134294 |
| | RE0000134295 |
| | RE0000134278 |
| | RE0000134296 |
| | RE0000134297 |
| | RE0000134298 |
| | RE0000134299 |
| | RE0000134279 |
| | RE0000134280 |
| | RE0000134281 |
| | RE0000134282 |
| | RE0000134283 |
| | RE0000134284 |
| | RE0000134285 |
| | RE0000409411 |
| | CSN0001034 |
| | CSN0001495 |
| | TX0003550668 |
| | CSN0080597 |
| | TX0001342964 |
| | CSN0007010 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ANALYTICAL CHEMISTRY | TX0006822865 | TX0007109987 |
| | TX0001741889 | TX0007080240 |
| | RE0000812044 | TX0007074966 |
| | RE0000596854 | TX0007077547 |
| | RE0000714041 | TX0007067186 |
| | RE0000645376 | TX0007094174 |
| | RE0000552811 | TX0007103033 |
| | RE0000681312 | TX0007190833 |
| | RE0000628525 | TX0007169662 |
| | CSN0042989 | TX0007169305 |
| | CSN0000441 | TX0007169324 |
| | RE0000222654 | TX0007169267 |
| | RE0000645399 | TX0007169268 |
| | RE0000681345 | TX0007500415 |
| | TX0007111727 | TX0007498511 |
| | TX0007052283 | TX0007498513 |
| | TX0007115494 | TX0007498514 |
| | TX0007104285 | TX0007498516 |
| | TX0007101189 | TX0007318871 |
| | TX0007173609 | TX0007318877 |
| | TX0007084594 | TX0007318960 |
| | TX0007045778 | TX0007319357 |
| | TX0007098622 | TX0007319019 |
| | TX0007073350 | TX0007319330 |
| | TX0007060134 | TX0007319362 |
| | TX0007088642 | TX0007319335 |
| | TX0007083322 | TX0007319308 |
| | TX0007059851 | TX0007319305 |
| | TX0007068990 | |
| | TX0007048261 | |
| | TX0007086749 | |
| | TX0007045707 | |
| | TX0007049799 | |
| | TX0007078258 | |
| | TX0007063413 | |
| | TX0007093982 | |
| | TX0007089443 | |
| | TX0007095670 | |
| | TX0007087264 | |
| | TX0007075773 | |
| | TX0007072626 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| BIOCHEMISTRY | TXu000194708 | TX0007088253 |
| | PAu000775429 | TX0007044249 |
| | TX0007651927 | TX0007067212 |
| | TX0007263715 | TX0007067498 |
| | TX0006813414 | TX0007096308 |
| | PA0001352948 | TX0007047344 |
| | TX0006150612 | TX0007079282 |
| | V3456D177 | TX0007087157 |
| | TX0004417257 | TX0007047671 |
| | TX0003498071 | TX0007048590 |
| | TXu000508079 | TX0007067478 |
| | V2596P447 | TX0007053117 |
| | PA0000991524 | TX0007054089 |
| | TX0000638723 | TX0007087372 |
| | TX0000260432 | TX0007085505 |
| | TX0000459931 | TX0007076214 |
| | TX0007049206 | TX0007061991 |
| | RE0000534338 | TX0007064879 |
| | RE0000511444 | TX0007063272 |
| | TX0000780009 | TX0007089174 |
| | RE0000884574 | TX0007089355 |
| | TX0006957760 | TX0007074792 |
| | TX0007033128 | TX0007083006 |
| | TX0007105390 | TX0007080126 |
| | TX0007108821 | TX0007085132 |
| | TX0007048287 | TX0007086706 |
| | TX0007052457 | TX0007077350 |
| | TX0007052446 | TX0007075504 |
| | TX0007112653 | TX0007072674 |
| | TX0007105940 | TX0007069131 |
| | TX0007095419 | TX0007097958 |
| | TX0007112501 | TX0007069556 |
| | TX0007095347 | TX0007066257 |
| | TX0007036664 | TX0007080194 |
| | TX0007058400 | TX0007074987 |
| | TX0007058296 | TX0007108712 |
| | TX0007084609 | TX0007082053 |
| | TX0007055931 | TX0007076930 |
| | TX0007075787 | TX0007080193 |
| | TX0007075018 | TX0007067220 |
| | TX0007059176 | TX0007215136 |
| | TX0007076400 | TX0007094225 |
| | TX0007076658 | TX0007101591 |
| | TX0007075403 | TX0007188890 |
| | TX0007060642 | TX0007188964 |
| | TX0007096937 | TX0007103665 |
| | TX0007081298 | TX0007190942 |
| | TX0007086788 | TX0007190842 |
| | TX0007053932 | TX0007169666 |
| | TX0007060087 | TX0007161699 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| BIOCONJUGATE CHEMISTRY | TX0007415396 | TX0007540218 |
| | CSN0086675 | TX0007568229 |
| | TX0007089487 | TX0007575088 |
| | TX0006939438 | TX0007602024 |
| | TX0007109328 | TX0007603156 |
| | TX0007102799 | TX0007623599 |
| | TX0007036454 | TX0007626733 |
| | TX0007057496 | TX0007642216 |
| | TX0007084555 | TX0007669962 |
| | TX0007091647 | TX0007674542 |
| | TX0007050451 | TX0007703481 |
| | TX0007069783 | TX0007697425 |
| | TX0007067523 | TX0007727740 |
| | TX0007087363 | TX0007734604 |
| | TX0007061567 | TX0007746510 |
| | TX0007075842 | TX0007754234 |
| | TX0007076815 | TX0007766035 |
| | TX0007083536 | TX0007777257 |
| | TX0007077409 | TX0007792249 |
| | TX0007074651 | TX0007823557 |
| | TX0007091473 | TX0007826849 |
| | TX0007078904 | TX0007833921 |
| | TX0007188945 | TX0007839071 |
| | TX0007165933 | TX0007947157 |
| | TX0007221910 | TX0007984693 |
| | TX0007221915 | TX0007992957 |
| | TX0007315521 | TX0008029810 |
| | TX0007342175 | TX0008085798 |
| | TX0007331699 | TX0008144807 |
| | TX0007348902 | TX0008166068 |
| | TX0007369288 | TX0008240488 |
| | TX0007378960 | TX0008325186 |
| | TX0007400212 | TX0008334858 |
| | TX0007427231 | |
| | TX0007439343 | |
| | TX0007454243 | |
| | TX0007463808 | |
| | TX0007485173 | |
| | TX0007491067 | |
| | TX0007512829 | |
| | TX0007516541 | |
| | TX0007527797 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| BIOMACROMOLECULES | CSN0129659 | TX0007427212 |
| | TX0007110308 | TX0007436980 |
| | TX0007104007 | TX0007454269 |
| | TX0007094624 | TX0007467016 |
| | TX0007112871 | TX0007476494 |
| | TX0007224596 | TX0007491074 |
| | TX0007059083 | TX0007506287 |
| | TX0007097708 | TX0007514901 |
| | TX0007088269 | TX0007527802 |
| | TX0007068980 | TX0007540298 |
| | TX0007047672 | TX0007568271 |
| | TX0007059478 | TX0007575137 |
| | TX0007048137 | TX0007585183 |
| | TX0007066018 | TX0007603111 |
| | TX0007083882 | TX0007616093 |
| | TX0007083947 | TX0007625711 |
| | TX0007066288 | TX0007642196 |
| | TX0007097685 | TX0007661131 |
| | TX0007078948 | TX0007682979 |
| | TX0007189360 | TX0007697415 |
| | TX0007165772 | TX0007717547 |
| | TX0007221866 | TX0007734126 |
| | TX0007221867 | TX0007746506 |
| | TX0007315948 | TX0007748557 |
| | TX0007315959 | TX0007765653 |
| | TX0007315965 | TX0007777266 |
| | TX0007315966 | TX0007807084 |
| | TX0007315918 | TX0007823612 |
| | TX0007315919 | TX0007824993 |
| | TX0007315940 | TX0007833867 |
| | TX0007315917 | TX0007841589 |
| | TX0007315941 | TX0008196601 |
| | TX0007315943 | TX0007978767 |
| | TX0007315945 | TX0007993285 |
| | TX0007315947 | TX0008020443 |
| | TX0007315523 | TX0008064881 |
| | TX0007342029 | TX0008143316 |
| | TX0007331662 | TX0008166084 |
| | TX0007346211 | TX0008240500 |
| | TX0007361525 | TX0008322805 |
| | TX0007378846 | TX0008334859 |
| | TX0007394982 | TX0006812752 |
| | TX0007415342 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| C&EN | CSN0001483 | TX0007293242 |
| | TX0007297992 | TX0007293237 |
| | TX0007297990 | TX0007293247 |
| | TX0007297991 | TX0007293244 |
| | TX0007298050 | TX0007443033 |
| | TX0007297989 | TX0007421886 |
| | TX0007297987 | TX0007491050 |
| | TX0007298061 | TX0007498662 |
| | TX0007298059 | TX0007508125 |
| | TX0007298046 | TX0007565522 |
| | TX0007298048 | TX0007623534 |
| | TX0007298030 | TX0007623892 |
| | TX0007297979 | TX0007649212 |
| | TX0007298040 | TX0007649172 |
| | TX0007298063 | TX0007649185 |
| | TX0007298034 | TX0007752695 |
| | TX0007298031 | TX0007752651 |
| | TX0007297982 | TX0007752631 |
| | TX0007298017 | TX0007752592 |
| | TX0007298016 | TX0007752673 |
| | TX0007297974 | TX0007752683 |
| | TX0007298002 | TX0007752663 |
| | TX0007298004 | TX0007752428 |
| | TX0007297976 | TX0007974506 |
| | TX0007298011 | TX0007974479 |
| | TX0007298027 | TX0007974483 |
| | TX0007298019 | TX0007974474 |
| | TX0007298020 | TX0007974470 |
| | TX0007298022 | TX0007974383 |
| | TX0007293429 | TX0007974355 |
| | TX0007300142 | TX0007974243 |
| | TX0007300141 | TX0007974317 |
| | TX0007300140 | TX0007974296 |
| | TX0007300137 | TX0007974308 |
| | TX0007300136 | TX0007974312 |
| | TX0007300135 | TX0007974376 |
| | TX0007300132 | TX0007974286 |
| | TX0007300151 | TX0007974360 |
| | TX0007300150 | TX0007974368 |
| | TX0007300148 | TX0007974372 |
| | TX0007300146 | |
| | TX0007293220 | |
| | TX0007293222 | |
| | TX0007293225 | |
| | TX0007293231 | |
| | TX0007293232 | |
| | TX0007293234 | |
| | TX0007293236 | |
| CHEMCYCLOPEDIA | CSN0049273 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| CHEMICAL & ENGINEERING NEWS | TX0007443033 | TX0007974372 |
| | TX0007421886 | TX0007974248 |
| | TX0007491050 | TX0007974275 |
| | TX0007498662 | TX0007974237 |
| | TX0007508125 | TX0008165365 |
| | TX0007565522 | TX0008165364 |
| | TX0007623534 | TX0008165359 |
| | TX0007623892 | TX0008165366 |
| | TX0007649212 | TX0008165348 |
| | TX0007649172 | TX0008165340 |
| | TX0007649185 | TX0008165329 |
| | TX0007752695 | TX0008165321 |
| | TX0007752651 | TX0008165292 |
| | TX0007752631 | TX0008165315 |
| | TX0007752592 | TX0008165306 |
| | TX0007752673 | TX0008165295 |
| | TX0007752683 | TX0008165285 |
| | TX0007752663 | TX0008165277 |
| | TX0007752428 | TX0008165270 |
| | TX0007974506 | TX0008165220 |
| | TX0007974479 | TX0008165214 |
| | TX0007974483 | TX0008165209 |
| | TX0007974474 | TX0008165191 |
| | TX0007974470 | TX0008165199 |
| | TX0007974383 | TX0008165207 |
| | TX0007974355 | TX0007649180 |
| | TX0007974243 | CSN0001483 |
| | TX0007974317 | RE0000266702 |
| | TX0007974296 | TX0006980647 |
| | TX0007974308 | TX0007106422 |
| | TX0007974312 | TX0007112515 |
| | TX0007974376 | TX0007108658 |
| | TX0007974286 | TX0007115361 |
| | TX0007974360 | TX0007108530 |
| | TX0007974368 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| CHEMICAL RESEARCH IN TOXICOLOGY | CSN0122348 | TX0007454685 |
| | CSN0076058 | TX0007463799 |
| | CSN0122348 | TX0007485160 |
| | CSN0076058 | TX0007499097 |
| | TX0007109336 | TX0007512824 |
| | TX0007111236 | TX0007516539 |
| | TX0007058379 | TX0007532116 |
| | TX0007076384 | TX0007540219 |
| | TX0007076439 | TX0007565508 |
| | TX0007053522 | TX0007591219 |
| | TX0007088189 | TX0007597239 |
| | TX0007109664 | TX0007603155 |
| | TX0007053788 | TX0007611356 |
| | TX0007056703 | TX0007626732 |
| | TX0007232218 | TX0007656804 |
| | TX0007097884 | TX0007674568 |
| | TX0007075258 | TX0007669076 |
| | TX0007074666 | TX0007703472 |
| | TX0007097696 | TX0007722271 |
| | TX0007085632 | TX0007728357 |
| | TX0007192270 | TX0007738325 |
| | TX0007165778 | TX0007747610 |
| | TX0007189316 | TX0007754377 |
| | TX0007189326 | TX0007763335 |
| | TX0007292349 | TX0007777260 |
| | TX0007292368 | TX0007791817 |
| | TX0007292392 | TX0007827234 |
| | TX0007292394 | TX0007826855 |
| | TX0007292572 | TX0007833946 |
| | TX0007292574 | TX0007851960 |
| | TX0007292576 | TX0007941791 |
| | TX0007292596 | TX0007979036 |
| | TX0007292600 | TX0008006936 |
| | TX0007292604 | TX0008029819 |
| | TX0007292629 | TX0008094120 |
| | TX0007292668 | TX0008149732 |
| | TX0007322685 | |
| | TX0007341934 | |
| | TX0007334120 | |
| | TX0007349069 | |
| | TX0007369286 | |
| | TX0007384061 | |
| | TX0007400216 | |
| | TX0007415384 | |
| | TX0007427234 | |
| | TX0007439344 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| CHEMICAL REVIEWS | CSN0001495 | TX0007337547 |
| | RE0000649391 | TX0007346116 |
| | RE0000649393 | TX0007361101 |
| | TX0007093623 | TX0007374460 |
| | TX0007132998 | TX0007395013 |
| | TX0007106374 | TX0007415350 |
| | TX0007052472 | TX0007426178 |
| | TX0007112453 | TX0007436964 |
| | TX0007045557 | TX0007446283 |
| | TX0007049625 | TX0007466810 |
| | TX0007060680 | TX0007483887 |
| | TX0007081445 | TX0007487609 |
| | TX0007111148 | TX0007510651 |
| | TX0007087315 | TX0007514882 |
| | TX0007094065 | TX0007527791 |
| | TX0007066058 | TX0007538592 |
| | TX0007063680 | TX0007557200 |
| | TX0007076870 | TX0007573084 |
| | TX0007080238 | TX0007585178 |
| | TX0007074406 | TX0007603108 |
| | TX0007091559 | TX0007616095 |
| | TX0007077310 | TX0007625621 |
| | TX0007161638 | TX0007644983 |
| | TX0007168587 | TX0007661980 |
| | TX0007198500 | TX0007684976 |
| | TX0007175334 | TX0007683161 |
| | TX0007221860 | TX0007701381 |
| | TX0007316048 | TX0007717522 |
| | TX0007316042 | TX0007734116 |
| | TX0007316039 | TX0007746502 |
| | TX0007321983 | TX0007748570 |
| | TX0007321987 | |
| | TX0007316765 | |
| | TX0007316767 | |
| | TX0007316759 | |
| | TX0007316784 | |
| | TX0007316049 | |
| | TX0007316044 | |
| | TX0007315962 | |
| | TX0007322686 | |
| | TX0007334028 | |

14

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| CHEMISTRY AMBASSADORS | CSN0081622 | TX0007315613 |
| | TX0007846497 | TX0007315577 |
| | TX0007054172 | TX0007315599 |
| | TX0006957764 | TX0007315600 |
| | TX0007108439 | TX0007315604 |
| | TX0007107991 | TX0007315602 |
| | TX0007112632 | TX0007316760 |
| | TX0007101350 | TX0007315622 |
| | TX0007058315 | TX0007316764 |
| | TX0007084576 | TX0007316763 |
| | TX0007076411 | TX0007316769 |
| | TX0007079247 | TX0007315560 |
| | TX0007081439 | TX0007322105 |
| | TX0007079023 | TX0007333102 |
| | TX0007067196 | TX0007342178 |
| | TX0007077749 | TX0007334210 |
| | TX0007068022 | TX0007331750 |
| | TX0007087050 | TX0007356832 |
| | TX0007053274 | TX0007348908 |
| | TX0007059450 | TX0007354574 |
| | TX0007063665 | TX0007369236 |
| | TX0007074810 | TX0007374170 |
| | TX0007098008 | TX0007383551 |
| | TX0007080232 | TX0007389100 |
| | TX0007077434 | TX0007400162 |
| | TX0007072853 | TX0007442116 |
| | TX0007074976 | TX0007415389 |
| | TX0007093835 | TX0007426152 |
| | TX0007093122 | TX0007426174 |
| | TX0007078976 | TX0007434115 |
| | TX0007192295 | |
| | TX0007192260 | |
| | TX0007165950 | |
| | TX0007221862 | |
| | TX0007221863 | |
| | TX0007221828 | |
| | TX0007221923 | |
| | TX0007315573 | |
| | TX0007315572 | |
| | TX0007315576 | |
| | TX0007315615 | |
| | TX0007647996 | |
| | TX0007315617 | |
| | TX0007315618 | |
| | TX0007315620 | |
| | TX0007648000 | |
| | TX0007315608 | |
| | TX0007315609 | |
| | TX0007315610 | |
| | TX0007315612 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| CHEMISTRY OF MATERIALS | CSN0081622 | TX0007315609 |
| | TX0007846497 | TX0007315610 |
| | TX0007054172 | TX0007315612 |
| | TX0006957764 | TX0007315613 |
| | TX0007108439 | TX0007315577 |
| | TX0007107991 | TX0007315599 |
| | TX0007112632 | TX0007315600 |
| | TX0007101350 | TX0007315604 |
| | TX0007058315 | TX0007315602 |
| | TX0007084576 | TX0007316760 |
| | TX0007076411 | TX0007315622 |
| | TX0007079247 | TX0007316764 |
| | TX0007081439 | TX0007316763 |
| | TX0007079023 | TX0007316769 |
| | TX0007067196 | TX0007315560 |
| | TX0007077749 | TX0007322105 |
| | TX0007068022 | TX0007333102 |
| | TX0007087050 | TX0007342178 |
| | TX0007053274 | TX0007334210 |
| | TX0007059450 | TX0007331750 |
| | TX0007063665 | TX0007356832 |
| | TX0007074810 | TX0007348908 |
| | TX0007098008 | TX0007354574 |
| | TX0007080232 | TX0007369236 |
| | TX0007077434 | TX0007374170 |
| | TX0007072853 | TX0007383551 |
| | TX0007074976 | TX0007389100 |
| | TX0007093835 | TX0007400162 |
| | TX0007093122 | TX0007442116 |
| | TX0007078976 | TX0007415389 |
| | TX0007192295 | TX0007426152 |
| | TX0007192260 | TX0007426174 |
| | TX0007165950 | TX0007434115 |
| | TX0007221862 | |
| | TX0007221863 | |
| | TX0007221828 | |
| | TX0007221923 | |
| | TX0007315573 | |
| | TX0007315572 | |
| | TX0007315576 | |
| | TX0007315615 | |
| | TX0007647996 | |
| | TX0007315617 | |
| | TX0007315618 | |
| | TX0007315620 | |
| | TX0007648000 | |
| | TX0007315608 | |

| Publication Title | Copyright Reg. No(s). | | |
|---|---|---|---|
| CHEMISTRY SOLUTIONS | PA0000255782 | | |
| | TX0001869963 | | |
| | TX0002707999 | | |
| | V2860P314 | | |
| | V2860P315 | | |
| CHEMMATTERS | CSN0052462 | | |
| | TX0007184271 | | |
| | TX0007184268 | | |
| CRYSTAL GROWTH & DESIGN | CSN0133366 | TX0007434778 | TX0008327567 |
| | TX0007036563 | TX0007443375 | |
| | TX0007052188 | TX0007458804 | |
| | TX0007084622 | TX0007472882 | |
| | TX0007059157 | TX0007495043 | |
| | TX0007080623 | TX0007505206 | |
| | TX0007051997 | TX0007514349 | |
| | TX0007067130 | TX0007526314 | |
| | TX0007059119 | TX0007535941 | |
| | TX0007048635 | TX0007560515 | |
| | TX0007087659 | TX0007577147 | |
| | TX0007059906 | TX0007592806 | |
| | TX0007059872 | TX0007603211 | |
| | TX0007066924 | TX0007611816 | |
| | TX0007091507 | TX0007621352 | |
| | TX0007076699 | TX0007639149 | |
| | TX0007119227 | TX0007660672 | |
| | TX0007165726 | TX0007684971 | |
| | TX0007221804 | TX0007689727 | |
| | TX0007221912 | TX0007704953 | |
| | TX0007314806 | TX0007716845 | |
| | TX0007314804 | TX0007721822 | |
| | TX0007311985 | TX0007748390 | |
| | TX0007314808 | TX0007749263 | |
| | TX0007311980 | TX0007768492 | |
| | TX0007311986 | TX0007776793 | |
| | TX0007311991 | TX0007794101 | |
| | TX0007311994 | TX0007826747 | |
| | TX0007311982 | TX0007827419 | |
| | TX0007311995 | TX0007831321 | |
| | TX0007311993 | TX0007832195 | |
| | TX0007311992 | TX0007851928 | |
| | TX0007315565 | TX0007949462 | |
| | TX0007334032 | TX0007977019 | |
| | TX0007334213 | TX0007992933 | |
| | TX0007356816 | TX0008012127 | |
| | TX0007354682 | TX0008064885 | |
| | TX0007370787 | TX0008152236 | |
| | TX0007389215 | TX0008166094 | |
| | TX0007442592 | TX0008240487 | |
| | TX0007427205 | TX0008325158 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ENERGY & FUELS | CSN0070529 | TX0007669078 |
| | TX0007113003 | TX0007703488 |
| | TX0007035950 | TX0007727729 |
| | TX0007081313 | TX0007743584 |
| | TX0007077744 | TX0007765647 |
| | TX0007095828 | TX0007792237 |
| | TX0007077282 | TX0007827756 |
| | TX0007072802 | TX0007839094 |
| | TX0007091568 | TX0007996982 |
| | TX0007168510 | TX0008077041 |
| | TX0007163716 | TX0008125454 |
| | TX0007295848 | TX0008192109 |
| | TX0007295846 | TX0008191905 |
| | TX0007295842 | TX0008324971 |
| | TX0007295840 | TX0008343454 |
| | TX0007295855 | |
| | TX0007306580 | |
| | TX0007342008 | |
| | TX0007349009 | |
| | TX0007378849 | |
| | TX0007443078 | |
| | TX0007439328 | |
| | TX0007466633 | |
| | TX0007491092 | |
| | TX0007516615 | |
| | TX0007539654 | |
| | TX0007575153 | |
| | TX0007603129 | |
| | TX0007628792 | |
| IN CHEMISTRY | N/A | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| INDUSTRIAL & ENGINEERING CHEMISTRY RESEARCH | TX0007487085 | TX0007067480 |
| | TX0007491095 | TX0007062211 |
| | TX0007499051 | TX0007078282 |
| | TX0007499435 | TX0007096892 |
| | TX0007507234 | TX0007076056 |
| | TX0007577137 | TX0007076349 |
| | TX0007603825 | TX0007072525 |
| | TX0007623545 | TX0007063612 |
| | TX0007623527 | TX0007077314 |
| | TX0007674600 | TX0007079833 |
| | TX0007669070 | TX0007069096 |
| | TX0007682576 | TX0007067453 |
| | TX0007683086 | TX0007080281 |
| | TX0007697449 | TX0007074951 |
| | TX0007722262 | TX0007077549 |
| | TX0007719373 | TX0007111921 |
| | TX0007748533 | TX0007119176 |
| | TX0007748475 | TX0007168618 |
| | TX0007794114 | TX0007168758 |
| | TX0007794121 | TX0007189333 |
| | TX0007832358 | TX0007189327 |
| | TX0007838736 | TX0007189332 |
| | TX0007838972 | TX0007183585 |
| | CSN0089800 | TX0007189323 |
| | CSN0070950 | TX0007308746 |
| | TX0007110294 | TX0007308743 |
| | TX0007105402 | TX0007308774 |
| | TX0007107977 | TX0007308773 |
| | TX0007243237 | TX0007308768 |
| | TX0007101112 | TX0007308758 |
| | TX0007094946 | TX0007308756 |
| | TX0007100148 | TX0007308884 |
| | TX0007055904 | TX0007308880 |
| | TX0007074511 | TX0007308870 |
| | TX0007098194 | TX0007308875 |
| | TX0007075993 | TX0007308865 |
| | TX0007076192 | TX0007308863 |
| | TX0007053449 | |
| | TX0007053447 | |
| | TX0007044155 | |
| | TX0007098698 | |
| | TX0007087122 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| INORGANIC CHEMISTRY | CSN0118670 | TX0007097922 |
| | TX0001063578 | TX0007093139 |
| | TX0002594336 | TX0007101392 |
| | PA0000602792 | TX0007076087 |
| | RE0000070830 | TX0007087423 |
| | CSN0037612 | TX0007119191 |
| | CSN0003768 | TX0007103066 |
| | CSN0037612 | TX0007110120 |
| | CSN0003768 | TX0007189369 |
| | TX0007111673 | TX0007164142 |
| | TX0007036582 | TX0007164100 |
| | TX0007112968 | TX0007164134 |
| | TX0007095628 | TX0007164097 |
| | TX0007113036 | TX0007324390 |
| | TX0007035957 | TX0007324387 |
| | TX0007063964 | TX0007324383 |
| | TX0007045539 | TX0007324481 |
| | TX0007064097 | TX0007324496 |
| | TX0007102093 | TX0007324494 |
| | TX0007089369 | TX0007324219 |
| | TX0007077101 | TX0007324487 |
| | TX0007050344 | TX0007324215 |
| | TX0007059869 | TX0007324211 |
| | TX0007067201 | TX0007324206 |
| | TX0007048255 | TX0007324210 |
| | TX0007079272 | TX0007324205 |
| | TX0007067466 | |
| | TX0007067472 | |
| | TX0007053833 | |
| | TX0007074400 | |
| | TX0007065552 | |
| | TX0007065535 | |
| | TX0007089370 | |
| | TX0007088908 | |
| | TX0007083952 | |
| | TX0007083565 | |
| | TX0007072660 | |

| Publication Title | Copyright Reg. No(s). |
|---|---|
| JACS | PAu002537904 |
| | PAu002283598 |
| | TX0007948170 |
| | TX0008000189 |
| | TX0007988556 |
| | TX0008033370 |
| | TX0008046548 |
| | TX0008125447 |
| | TX0008165030 |
| | TX0008216255 |
| | TX0008251686 |
| | TX0008288353 |
| | TX0008334442 |
| | TX0008343875 |
| | TX0007421902 |
| | TX0007485205 |
| | TX0007485142 |
| | TX0007485329 |
| | TX0007487052 |
| | TX0007491192 |
| | TX0007499040 |
| | TX0007510705 |
| | TX0007508423 |
| | TX0007521309 |
| | TX0007577164 |
| | TX0007601372 |
| | TX0007623880 |
| | TX0007623501 |
| | TX0007674697 |
| | TX0007669082 |
| | TX0007674430 |
| | TX0007683081 |
| | TX0007697430 |
| | TX0007719311 |
| | TX0007748726 |
| | TX0007794119 |
| | TX0007791852 |
| | TX0007832267 |
| | TX0007838975 |
| | TX0007722296 |
| | VAu001064967 |
| | VA0001745000 |
| | PAu003712997 |

21

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOC | CSN0114859 | CSN0133741 |
| | V3555D625 | CSN0144302 |
| | V3513D941 | V3514D552 |
| | V3517D029 | V8005P218 |
| | VA0000614443 | V3421D170 |
| | CSN0094401 | TXu000134611 |
| | CSN0004194 | VA0001747996 |
| | SR0000060860 | SR0000239398 |
| | PAu003543651 | VAu000085645 |
| | VAu001020222 | TX0001231363 |
| | SR000245764 | TXu001116601 |
| | SR0000742734 | TX0005922734 |
| | V2998P398 | SRu001165760 |
| | TXu001953657 | PA0002023358 |
| | RE0000586573 | PAu003438676 |
| | VA0000905432 | PA0001755607 |
| | V3481D560 | PAu002713678 |
| | V3477D811 | PAu002408181 |
| | V3481D560 | SR0000694866 |
| | V3477D811 | PAu000801584 |
| | TX0007429120 | PAu000653139 |
| | SR0000292766 | TX0003447112 |
| | PAu000957669 | V3484D021 |
| | V3477D811 | V3484D020 |
| | V3481D560 | TXu000887843 |
| | V8005P240 | TX0003432568 |
| | SRu001119573 | PA0000429398 |
| | V3477D811 | PAu002262693 |
| | V3481D560 | VA0001185009 |
| | V3497D687 | TX0006390903 |
| | CSN0133741 | PAu002479891 |
| | V3481D560 | TXu000242906 |
| | CSN0133741 | TX0003282412 |
| | V3481D560 | TX0007017191 |
| | V3477D811 | TX0006657868 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF AGRICULTURAL AND FOOD CHEMISTRY | CSN0053437 | TX0007312132 |
| | CSN0003985 | TX0007312099 |
| | TX0007036469 | TX0007312103 |
| | TX0007059571 | TX0007312107 |
| | TX0007112141 | TX0007312124 |
| | TX0007095658 | TX0007312114 |
| | TX0007101379 | TX0007312119 |
| | TX0007094074 | TX0007318275 |
| | TX0007092546 | TX0007310803 |
| | TX0007052532 | TX0007310799 |
| | TX0007051738 | TX0007310791 |
| | TX0007076218 | TX0007324029 |
| | TX0007097202 | TX0007324030 |
| | TX0007044341 | TX0007324031 |
| | TX0007088920 | TX0007324032 |
| | TX0007077421 | TX0007310797 |
| | TX0007066309 | TX0007310793 |
| | TX0007086903 | TX0007315562 |
| | TX0007100915 | TX0007315570 |
| | TX0007101374 | TX0007333061 |
| | TX0007092538 | TX0007342243 |
| | TX0007082307 | TX0007342347 |
| | TX0007093890 | TX0007331683 |
| | TX0007188932 | TX0007356225 |
| | TX0007190895 | TX0007348982 |
| | TX0007183656 | TX0007354470 |
| | TX0007169314 | TX0007366990 |
| | TX0007169295 | TX0007370798 |
| | TX0007169340 | TX0007378818 |
| | TX0007169277 | TX0007389113 |
| | TX0007316786 | TX0007400207 |
| | TX0007312105 | TX0007443054 |
| | TX0007312111 | TX0007415386 |
| | TX0007312117 | TX0007427184 |
| | TX0007318264 | TX0007427217 |
| | TX0007318267 | |
| | TX0007312121 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF CHEMICAL & ENGINEERING DATA | TX0007846498 | TX0007526318 |
| | TX0007110288 | TX0007540291 |
| | TX0007111671 | TX0007560534 |
| | TX0007052245 | TX0007573081 |
| | TX0007052058 | TX0007585181 |
| | TX0007055920 | TX0007603118 |
| | TX0007091659 | TX0007611812 |
| | TX0007053454 | TX0007625593 |
| | TX0007049911 | TX0007694226 |
| | TX0007054455 | TX0007661635 |
| | TX0007068788 | TX0007684979 |
| | TX0007054441 | TX0007683073 |
| | TX0007057048 | TX0007704606 |
| | TX0007088903 | TX0007719353 |
| | TX0007075233 | TX0007732711 |
| | TX0007072837 | TX0007748526 |
| | TX0007079016 | TX0007752467 |
| | TX0007076116 | TX0007766129 |
| | TX0007119143 | TX0007777364 |
| | TX0007165897 | TX0007807083 |
| | TX0007189320 | TX0007853279 |
| | TX0007189318 | TX0007837877 |
| | TX0007315204 | TX0007837377 |
| | TX0007330062 | TX0007851432 |
| | TX0007315209 | TX0007947159 |
| | TX0007315192 | TX0007976976 |
| | TX0007315224 | TX0008107085 |
| | TX0007315187 | TX0008012148 |
| | TX0007315218 | TX0008077029 |
| | TX0007315214 | TX0008155911 |
| | TX0007315310 | TX0008165723 |
| | TX0007315227 | TX0008311794 |
| | TX0007330067 | TX0008311265 |
| | TX0007330064 | TX0008314604 |
| | TX0007322689 | CSN0004034 |
| | TX0007334035 | |
| | TX0007334261 | |
| | TX0007348951 | |
| | TX0007360375 | |
| | TX0007373680 | |
| | TX0007395004 | |
| | TX0007415344 | |
| | TX0007427399 | |
| | TX0007436971 | |
| | TX0007446053 | |
| | TX0007458828 | |
| | TX0007474573 | |
| | TX0007487512 | |
| | TX0007505176 | |
| | TX0007516618 | |

| Publication Title | Copyright Reg. No(s). |
|---|---|
| JOURNAL OF CHEMICAL AND ENGINEERING DATA | CSN0004034 |
| | RE0000645449 |
| | RE0000645499 |
| | RE0000645538 |
| | RE0000645475 |
| | RE0000681101 |
| | RE0000681113 |
| | RE0000681112 |
| | RE0000681123 |
| | RE0000714022 |
| | RE0000714042 |
| | RE0000714080 |
| | RE0000714124 |
| | RE0000744663 |
| | RE0000744675 |
| | RE0000744650 |
| | RE0000744592 |
| | RE0000775312 |
| | RE0000775335 |
| | RE0000775370 |
| | RE0000775392 |
| | RE0000355216 |
| | RE0000354709 |
| | RE0000355815 |
| | RE0000355816 |
| | RE0000409457 |
| | RE0000409458 |
| | RE0000409483 |
| | RE0000409509 |
| | RE0000445882 |
| | RE0000445905 |
| | RE0000445927 |
| | RE0000445946 |
| | RE0000497878 |
| | RE0000498413 |
| | RE0000498414 |
| | RE0000498418 |
| | RE0000552592 |
| | RE0000552820 |
| | RE0000552680 |
| | RE0000552705 |
| | RE0000596630 |
| | RE0000596648 |
| | RE0000596667 |
| | RE0000596500 |
| | RE0000312012 |
| | CSN0004034 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF CHEMICAL INFORMATION AND MODELING | CSN0146438 | TX0007485364 |
| | TX0008018882 | TX0007504132 |
| | TX0007108776 | TX0007508117 |
| | TX0007096208 | TX0007523460 |
| | TX0007036375 | TX0007535150 |
| | TX0007057505 | TX0007560522 |
| | TX0007052550 | TX0007581439 |
| | TX0007076671 | TX0007592851 |
| | TX0007081308 | TX0007602038 |
| | TX0007088277 | TX0007603166 |
| | TX0007067503 | TX0007623606 |
| | TX0007079499 | TX0007653848 |
| | TX0007053723 | TX0007671095 |
| | TX0007056708 | TX0007700936 |
| | TX0007076876 | TX0007694513 |
| | TX0007086900 | TX0007716615 |
| | TX0007074374 | TX0007725500 |
| | TX0007072818 | TX0007739129 |
| | TX0007093156 | TX0007748599 |
| | TX0007076710 | TX0007756755 |
| | TX0007165904 | TX0007766997 |
| | TX0007183590 | TX0007776764 |
| | TX0007221835 | TX0007827007 |
| | TX0007308324 | TX0007823515 |
| | TX0007308322 | TX0007826686 |
| | TX0007308318 | TX0007832349 |
| | TX0007308320 | TX0007851827 |
| | TX0007308329 | TX0007941785 |
| | TX0007308323 | TX0007984695 |
| | TX0007308328 | TX0008006940 |
| | TX0007308311 | TX0008029817 |
| | TX0007308312 | TX0008086082 |
| | TX0007308313 | TX0008139945 |
| | TX0007308314 | TX0008208909 |
| | TX0007316705 | TX0008250303 |
| | TX0007334140 | TX0008294768 |
| | TX0007336586 | TX0008343451 |
| | TX0007354807 | |
| | TX0007367868 | |
| | TX0007384482 | |
| | TX0007403285 | |
| | TX0007421896 | |
| | TX0007432255 | |
| | TX0007443350 | |
| | TX0007458151 | |
| | TX0007472872 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF CHEMICAL THEORY AND COMPUTATION | TX0007466827 | TX0007427193 |
| | TX0007491081 | TX0007436977 |
| | TX0007683095 | TX0007446245 |
| | TX0007697427 | TX0007476484 |
| | TX0007833908 | TX0007506201 |
| | TX0007992945 | TX0007516620 |
| | CSN0146439 | TX0007526315 |
| | TX0007111717 | TX0007538597 |
| | TX0007052310 | TX0007560528 |
| | TX0007095081 | TX0007575095 |
| | TX0007225530 | TX0007585180 |
| | TX0007059072 | TX0007603116 |
| | TX0007078326 | TX0007616094 |
| | TX0007051640 | TX0007648876 |
| | TX0007069788 | TX0007661688 |
| | TX0007044184 | TX0007684978 |
| | TX0007048692 | TX0007717550 |
| | TX0007049520 | TX0007734120 |
| | TX0007111003 | TX0007743585 |
| | TX0007103981 | TX0007752482 |
| | TX0007083495 | TX0007766008 |
| | TX0007092138 | TX0007777289 |
| | TX0007066330 | TX0007807962 |
| | TX0007079027 | TX0007823566 |
| | TX0007119148 | TX0007824991 |
| | TX0007221814 | TX0007841278 |
| | TX0007301735 | TX0007939509 |
| | TX0007301732 | TX0007988921 |
| | TX0007301724 | TX0008020438 |
| | TX0007301718 | TX0008064877 |
| | TX0007301711 | TX0008152232 |
| | TX0007301685 | TX0008208908 |
| | TX0007301677 | TX0008240499 |
| | TX0007301673 | TX0008325029 |
| | TX0007301669 | TX0008328569 |
| | TX0007301664 | |
| | TX0007301663 | |
| | TX0007301662 | |
| | TX0007315522 | |
| | TX0007334064 | |
| | TX0007331589 | |
| | TX0007346108 | |
| | TX0007360448 | |
| | TX0007378820 | |
| | TX0007394975 | |
| | TX0007415356 | |

| Publication Title | Copyright Reg. No(s). |
|---|---|
| JOURNAL OF COMBINATORIAL CHEMISTRY | TX0007947175 |
| | TX0007988919 |
| | TX0007993301 |
| | TX0008020450 |
| | TX0008064891 |
| | TX0008139844 |
| | TX0008208907 |
| | TX0008191902 |
| | TX0008325190 |
| | TX0008314595 |
| | CSN0126974 |
| | TX0007106382 |
| | TX0007101214 |
| | TX0007084512 |
| | TX0007079169 |
| | TX0007068986 |
| | TX0007049776 |
| | TX0007103999 |
| | TX0007083101 |
| | TX0007079451 |
| | TX0007168505 |
| | TX0007169336 |
| | TX0007293183 |
| | TX0007293189 |
| | TX0007293187 |
| | TX0007293193 |
| | TX0007293197 |
| | TX0007293201 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF MEDICINAL CHEMISTRY | CSN0037711 | TX0007161696 |
| | CSN0004164 | TX0007161656 |
| | TX0007081564 | TX0007161649 |
| | TX0007095590 | TX0007161704 |
| | TX0007095525 | TX0007320039 |
| | TX0007093749 | TX0007320045 |
| | TX0007101288 | TX0007320025 |
| | TX0007057491 | TX0007320032 |
| | TX0007059020 | TX0007320030 |
| | TX0007063975 | TX0007315392 |
| | TX0007098618 | TX0007315373 |
| | TX0007076357 | TX0007315374 |
| | TX0007051028 | TX0007315345 |
| | TX0007097521 | TX0007315347 |
| | TX0007053452 | TX0007327486 |
| | TX0007088279 | TX0007320042 |
| | TX0007067117 | TX0007327492 |
| | TX0007068541 | TX0007327496 |
| | TX0007096306 | TX0007352635 |
| | TX0007089525 | TX0007327561 |
| | TX0007092948 | TX0007327565 |
| | TX0007062202 | TX0007352650 |
| | TX0007085788 | TX0007352643 |
| | TX0007065501 | TX0007352639 |
| | TX0007074010 | TX0007352646 |
| | TX0007095652 | TX0007320149 |
| | TX0007082398 | TX0007327504 |
| | TX0007089184 | TX0007320143 |
| | TX0007087364 | TX0007322670 |
| | TX0007074426 | TX0007322134 |
| | TX0007072961 | |
| | TX0007069489 | |
| | TX0007100951 | |
| | TX0007092645 | |
| | TX0007092276 | |
| | TX0007082257 | |
| | TX0007093011 | |
| | TX0007188968 | |
| | TX0007189368 | |
| | TX0007169677 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF NATURAL PRODUCTS | CSN0114964 | TX0007485284 |
| | TX0007107475 | TX0007504344 |
| | TX0007131427 | TX0007508107 |
| | TX0007036767 | TX0007526304 |
| | TX0007067733 | TX0007535161 |
| | TX0007057861 | TX0007560520 |
| | TX0007048072 | TX0007558672 |
| | TX0007146377 | TX0007592855 |
| | TX0007064911 | TX0007603220 |
| | TX0007057847 | TX0007611779 |
| | TX0007116451 | TX0007623590 |
| | TX0007102769 | TX0007631372 |
| | TX0007080201 | TX0007656807 |
| | TX0007113127 | TX0007674559 |
| | TX0007098543 | TX0007700940 |
| | TX0007092248 | TX0007702047 |
| | TX0007078805 | TX0007722250 |
| | TX0007103881 | TX0007726494 |
| | TX0007168602 | TX0007739074 |
| | TX0007169319 | TX0007747620 |
| | TX0007198499 | TX0007756748 |
| | TX0007292430 | TX0007763322 |
| | TX0007292479 | TX0007777259 |
| | TX0007292483 | TX0007826996 |
| | TX0007292486 | TX0007822909 |
| | TX0007292402 | TX0007826490 |
| | TX0007292405 | TX0007832251 |
| | TX0007292424 | TX0007852601 |
| | TX0007292427 | TX0007941788 |
| | TX0007292428 | TX0007979038 |
| | TX0007293143 | TX0008006938 |
| | TX0007293145 | TX0008041871 |
| | TX0007293148 | TX0008086085 |
| | TX0007316804 | TX0008140066 |
| | TX0007341927 | TX0008166061 |
| | TX0007345167 | TX0008296846 |
| | TX0007354486 | TX0008305133 |
| | TX0007369259 | TX0008351857 |
| | TX0007383699 | TX0007271107 |
| | TX0007400233 | |
| | TX0007421893 | |
| | TX0007427230 | |
| | TX0007443351 | |
| | TX0007458180 | |
| | TX0007472880 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF PHYSICAL AND CHEMICAL REFERENCE DATA | V3442D800 | TX0007841584 |
| | CSN0011699 | TX0007896041 |
| | TX0007106429 | TX0007998478 |
| | TX0007067730 | TX0007991715 |
| | TX0007071611 | TX0008071946 |
| | TX0007095130 | TX0008123592 |
| | TX0007103987 | TX0008195324 |
| | TX0007097567 | TX0008274824 |
| | TX0007103902 | TX0008301524 |
| | TX0007223153 | TX0008296609 |
| | TX0007201654 | CSN0011699 |
| | TX0007316112 | TX0005287883 |
| | TX0007316110 | TX0005822493 |
| | TX0007316125 | TX0005718620 |
| | TX0007401186 | TX0005822494 |
| | TX0007440859 | |
| | TX0007481565 | |
| | TX0007521585 | |
| | TX0007560500 | |
| | TX0007609423 | |
| | TX0007654876 | |
| | TX0007685526 | |
| | TX0007724801 | |
| | TX0007756711 | |
| | TX0007795609 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF PROTEOME RESEARCH | CSN0136875 | TX0007476481 |
| | TX0007110196 | TX0007487537 |
| | TX0006941438 | TX0007499473 |
| | TX0007112477 | TX0007516617 |
| | TX0007058981 | TX0007526438 |
| | TX0007098627 | TX0007535939 |
| | TX0007057648 | TX0007560518 |
| | TX0007052031 | TX0007577041 |
| | TX0007048691 | TX0007585182 |
| | TX0007048608 | TX0007603117 |
| | TX0007059492 | TX0007611815 |
| | TX0007063383 | TX0007625713 |
| | TX0007069202 | TX0007639141 |
| | TX0007077397 | TX0007653844 |
| | TX0007076784 | TX0007671967 |
| | TX0007076772 | TX0007680452 |
| | TX0007104620 | TX0007704988 |
| | TX0007165912 | TX0007717840 |
| | TX0007221827 | TX0007731233 |
| | TX0007221822 | TX0007734638 |
| | TX0007296799 | TX0007748582 |
| | TX0007296805 | TX0007765763 |
| | TX0007296810 | TX0007765213 |
| | TX0007296921 | TX0007793755 |
| | TX0007296922 | TX0007826773 |
| | TX0007296944 | TX0007827423 |
| | TX0007301199 | TX0007831370 |
| | TX0007301195 | TX0007832337 |
| | TX0007301191 | TX0007851428 |
| | TX0007301188 | TX0008196593 |
| | TX0007301184 | TX0007979029 |
| | TX0007301181 | TX0007992926 |
| | TX0007315526 | TX0008012139 |
| | TX0007334039 | TX0008064887 |
| | TX0007342357 | TX0008148129 |
| | TX0007336605 | TX0008166106 |
| | TX0007354624 | TX0008240494 |
| | TX0007370778 | TX0008303759 |
| | TX0007384439 | TX0008327541 |
| | TX0007450867 | |
| | TX0007427283 | |
| | TX0007434787 | |
| | TX0007443359 | |
| | TX0007458155 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| JOURNAL OF THE AMERICAN CHEMICAL SOCIETY | RE0000177532 | TX0007094673 |
| | RE0000177644 | TX0007105929 |
| | RE0000177678 | TX0007103552 |
| | RE0000177575 | TX0007095865 |
| | TX0004804964 | TX0007095135 |
| | TX0007421902 | TX0007092567 |
| | TX0007485205 | TX0007094313 |
| | TX0007485142 | TX0007092514 |
| | TX0007485329 | TX0007058355 |
| | TX0007487052 | TX0007100146 |
| | TX0007491192 | TX0007052502 |
| | TX0007499040 | TX0007058909 |
| | TX0007510705 | TX0007058964 |
| | TX0007508423 | TX0007095864 |
| | TX0007521309 | TX0007083835 |
| | TX0007577164 | TX0007075810 |
| | TX0007601372 | TX0007076532 |
| | TX0007623880 | TX0007079173 |
| | TX0007623501 | TX0007076104 |
| | TX0007674697 | TX0007081435 |
| | TX0007669082 | TX0007050430 |
| | TX0007674430 | TX0007050434 |
| | TX0007683081 | TX0007056059 |
| | TX0007697430 | TX0007088259 |
| | TX0007719311 | TX0007067180 |
| | TX0007748726 | TX0007067512 |
| | TX0007794119 | TX0007072564 |
| | TX0007791852 | |
| | TX0007832267 | |
| | TX0007838975 | |
| | TX0007054157 | |
| | CSN0004280 | |
| | TX0007101594 | |
| | TX0006939443 | |
| | TX0006939390 | |
| | TX0006980655 | |
| | TX0007106425 | |
| | TX0007059579 | |
| | TX0007107947 | |
| | TX0007106124 | |
| | TX0007036566 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| LANGMUIR | TXu000565988 | TX0007307707 |
| | TX0008038598 | TX0007320114 |
| | TX0007110411 | TX0007320116 |
| | TX0007033115 | TX0007308213 |
| | TX0007052237 | TX0007315872 |
| | TX0007036588 | TX0007308211 |
| | TX0007100758 | TX0007308220 |
| | TX0007100760 | TX0007308218 |
| | TX0007036682 | TX0007315870 |
| | TX0007100122 | TX0007315820 |
| | TX0007055926 | TX0007315815 |
| | TX0007074502 | TX0007330417 |
| | TX0007054257 | TX0007325790 |
| | TX0007076635 | TX0007325792 |
| | TX0007058158 | TX0007330403 |
| | TX0007054360 | TX0007330408 |
| | TX0007082952 | TX0007333770 |
| | TX0007079035 | TX0007333008 |
| | TX0007067189 | TX0007333094 |
| | TX0007059076 | TX0007334063 |
| | TX0007048600 | TX0007342044 |
| | TX0007093004 | TX0007331695 |
| | TX0007067473 | TX0007336538 |
| | TX0007074642 | TX0007346107 |
| | TX0007065227 | TX0007354501 |
| | TX0007080111 | TX0007361864 |
| | TX0007074754 | TX0007370791 |
| | TX0007083680 | TX0007378847 |
| | TX0007087231 | TX0007383830 |
| | TX0007077983 | TX0007394991 |
| | TX0007072768 | TX0007403335 |
| | TX0007100884 | TX0007415353 |
| | TX0007093852 | TX0007427148 |
| | TX0007072328 | TX0007426123 |
| | TX0007087403 | TX0007435440 |
| | TX0007092985 | TX0007437915 |
| | TX0007168685 | TX0007442160 |
| | TX0007168738 | TX0007446269 |
| | TX0007189348 | TX0007458173 |
| | TX0007163714 | TX0007466647 |
| | TX0007163713 | TX0007474592 |
| | TX0007183594 | TX0007485155 |
| | TX0007163715 | TX0007483550 |
| | TX0007307714 | TX0007495045 |
| | TX0007307720 | TX0007487021 |
| | TX0007307710 | TX0007491097 |
| | TX0007320100 | TX0007499000 |
| | TX0007320102 | TX0007504129 |
| | TX0007320111 | TX0007499430 |
| | TX0007320106 | TX0007506192 |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| MACROMOLECULES | CSN0004710 | TX0007319813 |
| | TX0006957769 | TX0007319820 |
| | TX0007108481 | TX0007319818 |
| | TX0007036595 | TX0007319872 |
| | TX0007094682 | TX0007319461 |
| | TX0007052048 | TX0007319456 |
| | TX0007092575 | TX0007319433 |
| | TX0007091778 | TX0007319829 |
| | TX0007058335 | TX0007319437 |
| | TX0007084603 | TX0007319453 |
| | TX0007045642 | TX0007319463 |
| | TX0007076394 | TX0007319441 |
| | TX0007079284 | TX0007319399 |
| | TX0007097481 | TX0007319416 |
| | TX0007060080 | TX0007319414 |
| | TX0007079013 | TX0007319411 |
| | TX0007044235 | TX0007319366 |
| | TX0007068495 | TX0007319364 |
| | TX0007068144 | TX0007319361 |
| | TX0007086994 | TX0007319359 |
| | TX0007099725 | TX0007319355 |
| | TX0007092983 | TX0007319331 |
| | TX0007049986 | TX0007319328 |
| | TX0007062031 | TX0007319326 |
| | TX0007076509 | TX0007315524 |
| | TX0007063673 | TX0007315548 |
| | TX0007074798 | TX0007316630 |
| | TX0007091850 | TX0007342223 |
| | TX0007066900 | TX0007334165 |
| | TX0007075406 | TX0007337587 |
| | TX0007097668 | |
| | TX0007069405 | |
| | TX0007075003 | |
| | TX0007082064 | |
| | TX0007080173 | |
| | TX0007092653 | |
| | TX0007189365 | |
| | TX0007168634 | |
| | TX0007192262 | |
| | TX0007165762 | |
| | TX0007221890 | |
| | TX0007164149 | |
| | TX0007164106 | |
| | TX0007164152 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ORGANIC LETTERS | CSN0128945 | TX0007330398 |
| | TX0006821670 | TX0007330390 |
| | TX0007033137 | TX0007330393 |
| | TX0007106297 | TX0007330394 |
| | TX0007108807 | TX0007320986 |
| | TX0007052225 | TX0007320987 |
| | TX0007111224 | TX0007320988 |
| | TX0007052210 | TX0007320981 |
| | TX0007094345 | TX0007320983 |
| | TX0007091549 | TX0007320984 |
| | TX0007055888 | TX0007320976 |
| | TX0007064099 | TX0007320978 |
| | TX0007083859 | TX0007320977 |
| | TX0007076622 | TX0007320979 |
| | TX0007088650 | TX0007320973 |
| | TX0007056078 | TX0007320975 |
| | TX0007049862 | TX0007315584 |
| | TX0007078970 | TX0007315585 |
| | TX0007101936 | TX0007320971 |
| | TX0007066265 | TX0007334169 |
| | TX0007077790 | TX0007333070 |
| | TX0007045666 | TX0007333016 |
| | TX0007056476 | TX0007334065 |
| | TX0007061804 | TX0007341803 |
| | TX0007083951 | TX0007334182 |
| | TX0007061829 | TX0007334121 |
| | TX0007076043 | TX0007356806 |
| | TX0007089419 | TX0007354654 |
| | TX0007083225 | TX0007361526 |
| | TX0007097863 | TX0007367862 |
| | TX0007077384 | TX0007374172 |
| | TX0007068717 | TX0007383873 |
| | TX0007086874 | TX0007389115 |
| | TX0007080231 | TX0007403308 |
| | TX0007094472 | TX0007415333 |
| | TX0007076068 | TX0007421889 |
| | TX0007078928 | TX0007426135 |
| | TX0007119200 | TX0007435431 |
| | TX0007104664 | TX0007436973 |
| | TX0007190990 | TX0007443348 |
| | TX0007221793 | TX0007446221 |
| | TX0007221813 | TX0007458200 |
| | TX0007221801 | |
| | TX0007161643 | |
| | TX0007315581 | |
| | TX0007315582 | |
| | TX0007315583 | |
| | TX0007330397 | |
| | TX0007330400 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| ORGANIC PROCESS RESEARCH & DEVELOPMENT | V3483D557 | TX0007680437 |
| | CSN0121398 | TX0007703470 |
| | TX0007107984 | TX0007697727 |
| | TX0007095596 | TX0007728356 |
| | TX0007063972 | TX0007738327 |
| | TX0007081319 | TX0007748369 |
| | TX0007101943 | TX0007754379 |
| | TX0007083973 | TX0007766118 |
| | TX0007103962 | TX0007776792 |
| | TX0007092177 | TX0007791946 |
| | TX0007093179 | TX0007826661 |
| | TX0007103051 | TX0007826867 |
| | TX0007169329 | TX0007833978 |
| | TX0007293208 | TX0007839336 |
| | TX0007293210 | TX0007947170 |
| | TX0007293212 | TX0007976970 |
| | TX0007293213 | TX0008006947 |
| | TX0007376751 | TX0008029503 |
| | TX0007293216 | TX0008128294 |
| | TX0007315547 | TX0008139949 |
| | TX0007331676 | TX0008166066 |
| | TX0007369306 | TX0008191901 |
| | TX0007403311 | TX0008315667 |
| | TX0007426126 | TX0008343448 |
| | TX0007454261 | |
| | TX0007485501 | |
| | TX0007499140 | |
| | TX0007501903 | |
| | TX0007523489 | |
| | TX0007532123 | |
| | TX0007540213 | |
| | TX0007574760 | |
| | TX0007591222 | |
| | TX0007603816 | |
| | TX0007609833 | |
| | TX0007613496 | |
| | TX0007628840 | |
| | TX0007642197 | |
| | TX0007651385 | |
| S T N INTERNATIONAL | TX0001342964 | |

| Publication Title | Copyright Reg. No(s). | | |
|---|---|---|---|
| THE JOURNAL OF ORGANIC CHEMISTRY | RE0000035657 | RE0000222448 | RE0000409437 |
| | RE0000035798 | RE0000222454 | RE0000409445 |
| | RE0000035807 | RE0000222459 | |
| | RE0000035672 | RE0000222466 | |
| | RE0000035687 | RE0000222476 | |
| | RE0000035708 | RE0000222479 | |
| | RE0000035723 | RE0000222490 | |
| | RE0000035729 | RE0000267307 | |
| | RE0000035761 | RE0000266696 | |
| | RE0000035784 | RE0000266697 | |
| | RE0000055086 | RE0000311813 | |
| | RE0000055099 | RE0000267311 | |
| | RE0000055097 | RE0000267317 | |
| | RE0000055087 | RE0000267316 | |
| | RE0000055088 | RE0000266676 | |
| | RE0000055089 | RE0000266679 | |
| | RE0000055091 | RE0000266686 | |
| | RE0000055092 | RE0000266692 | |
| | RE0000055094 | RE0000266694 | |
| | RE0000055101 | RE0000311819 | |
| | RE0000055100 | RE0000311921 | |
| | RE0000109225 | RE0000311929 | |
| | RE0000109300 | RE0000355190 | |
| | RE0000109278 | RE0000311829 | |
| | RE0000109290 | RE0000311840 | |
| | RE0000109214 | RE0000311847 | |
| | RE0000109207 | RE0000311862 | |
| | RE0000109194 | RE0000311873 | |
| | RE0000109186 | RE0000311888 | |
| | RE0000109271 | RE0000311900 | |
| | RE0000109264 | RE0000311914 | |
| | RE0000109246 | RE0000355195 | |
| | RE0000109238 | RE0000355159 | |
| | RE0000177542 | RE0000355168 | |
| | RE0000177686 | RE0000409407 | |
| | RE0000177698 | RE0000355211 | |
| | RE0000222642 | RE0000355218 | |
| | RE0000177556 | RE0000354703 | |
| | RE0000177559 | RE0000354713 | |
| | RE0000177569 | RE0000354697 | |
| | RE0000177581 | RE0000354698 | |
| | RE0000177595 | RE0000354741 | |
| | RE0000177647 | RE0000354757 | |
| | RE0000177661 | RE0000409414 | |
| | RE0000177682 | RE0000409508 | |
| | RE0000222434 | RE0000409500 | |
| | RE0000222493 | RE0000445877 | |
| | RE0000222501 | RE0000409421 | |
| | RE0000222439 | RE0000409429 | |

| Publication Title | Copyright Reg. No(s). | |
|---|---|---|
| THE JOURNAL OF PHYSICAL CHEMISTRY C | RE0000177536 | RE0000355167 |
| | RE0000177681 | RE0000354721 |
| | RE0000177691 | RE0000354722 |
| | RE0000222635 | RE0000354723 |
| | RE0000177546 | RE0000354724 |
| | RE0000177555 | RE0000354688 |
| | RE0000177565 | RE0000354696 |
| | RE0000177577 | RE0000354735 |
| | RE0000177588 | RE0000354750 |
| | RE0000177648 | RE0000409397 |
| | RE0000177659 | RE0000409505 |
| | RE0000177669 | RE0000409517 |
| | RE0000222639 | RE0000445872 |
| | RE0000222686 | RE0000409409 |
| | RE0000222693 | RE0000409426 |
| | RE0000222646 | RE0000409435 |
| | RE0000222652 | RE0000409449 |
| | RE0000222655 | RE0000409466 |
| | RE0000222661 | RE0000409473 |
| | RE0000222666 | RE0000409477 |
| | RE0000222673 | RE0000409494 |
| | RE0000222676 | RE0000445879 |
| | RE0000222682 | RE0000445951 |
| | RE0000267298 | RE0000445961 |
| | RE0000267333 | RE0000497864 |
| | RE0000267336 | RE0000445887 |
| | RE0000267340 | RE0000445906 |
| | RE0000267304 | RE0000445915 |
| | RE0000267309 | RE0000445921 |
| | RE0000267312 | RE0000445929 |
| | RE0000267318 | RE0000445937 |
| | RE0000267321 | RE0000445945 |
| | RE0000267324 | RE0000497872 |
| | RE0000267327 | RE0000498423 |
| | RE0000267330 | RE0000498433 |
| | RE0000311816 | RE0000498449 |
| | RE0000311940 | RE0000497886 |
| | RE0000311941 | RE0000497897 |
| | RE0000354719 | RE0000497917 |
| | RE0000311831 | RE0000497932 |
| | RE0000311842 | RE0000497958 |
| | RE0000311852 | RE0000498387 |
| | RE0000311863 | RE0000498408 |
| | RE0000311874 | RE0000552598 |
| | RE0000311886 | RE0000552701 |
| | RE0000311899 | RE0000552717 |
| | RE0000311906 | RE0000552735 |
| | RE0000354720 | RE0000552615 |
| | RE0000354760 | RE0000552633 |
| | RE0000355153 | RE0000552813 |

# **Exhibit F**

| REG. NO. | MARK | REG. DATE. | REGISTERED GOODS/SERVICES AND CLASSES |
|---|---|---|---|
| 5151203 | JOURNAL OF NATURAL PRODUCTS | 2/28/17 | 9: Downloadable electronic publications in the nature of journals in the fields of chemistry, biochemistry, and pharmacology of plants, animals, and compounds of natural origin<br>41: Non-downloadable electronic publications in the nature of journals in the fields of chemistry, biochemistry, and pharmacology of plants, animals, and compounds of natural origin |
| 5047038 | ACS OMEGA | 9/20/16 | 9: Downloadable electronic journal in the fields of chemistry and sciences that involve chemistry<br>41: Non-downloadable electronic journal in the fields of chemistry and sciences that involve chemistry |
| 5046710 | ACS ENERGY LETTERS | 9/20/16 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and materials science, and the application domain of all energy research<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and materials science, and the application domain of all energy research |
| 5046491 | ACS SENSORS | 9/20/16 | 9: Downloadable electronic publications in the nature of journals in the field of the theory, design, mechanism, and application of sensors that are integral to chemistry and other allied fields<br>41: Non-downloadable electronic publications in the nature of journals in the field of the theory, design, mechanism, and application of sensors that are integral to chemistry and other allied fields |
| 5003913 | CHEMISTRY SOLUTIONS | 7/19/16 | 41: Providing an online periodical directed to educators providing standards, guidelines, and curricula in the fields of chemistry and sciences that involve chemistry |
| 4991705 | ACS INFECTIOUS DISEASES | 7/5/16 | 9: Downloadable online publications, namely, journals in the field of chemistry and sciences that involve chemistry<br>41: Non-downloadable electronic publications, namely, journals in the field of chemistry and sciences that involve chemistry |
| 4976273 | CHEMMATTERS | 6/14/16 | 9: Downloadable electronic publications in the nature of newsletters and teacher's guides in the field of science<br>16: Newsletters in the field of science for students, issued periodically<br>41: Non-downloadable electronic publications in the nature of articles in the field of science; educational services, namely, providing a website featuring educational information for teachers in the field of science |
| 4972005 | ACS BIOMATERIALS SCIENCE & ENGINEERING | 6/7/16 | 9: Downloadable electronic publications in the nature of journals in the field of biomaterials and biomedical technology<br>41: Non-downloadable electronic publications in the nature of journals in the field of biomaterials and |

| | | | biomedical technology |
|---|---|---|---|
| 4971878 | ACS PHOTONICS | 6/7/16 | 9: Downloadable electronic publications in the nature of journals in the field of optics, photonics and optoelectronics<br>41: Non-downloadable electronic publications in the nature of journals in the field of optics, photonics and optoelectronics |
| 4962329 | BIOCONJUGATE CHEMISTRY | 6/7/16 | 9: Downloadable electronic publications in the nature of journals in the field of bioconjugate chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of bioconjugate chemistry |
| 4948912 | CHEMICAL & ENGINEERING NEWS | 5/24/16 | 9: Downloadable electronic publications in the nature of a magazine in the field of chemistry and chemical engineering<br>41: Providing a website featuring blogs and non-downloadable publications in the nature of magazines in the field(s) of chemistry and chemical engineering; Providing information, news and commentary in the field of current events relating to chemistry and chemical engineering |
| 4925050 | ORGANIC LETTERS | 5/3/16 | 9: Downloadable electronic publications in the nature of journals in the field of organic chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of organic chemistry |
| 4916563 | ACS APPLIED MATERIALS & INTERFACES | 3/15/16 | 9: Downloadable electronic publications in the nature of journals in the field of applied materials science and engineering |
| 4852528 | ACS AUTHOR REWARDS | 11/10/15 | 35: Arranging and conducting incentive reward programs to promote the sale of open access publications in the field of chemistry; promoting the funding of open access publications in the field of chemistry for others by means of arranging and conducting incentive reward programs |
| 4760116 | ACS | 6/23/15 | 16: Printed materials and publications, namely, scientific journals and periodicals, brochures, pamphlets, manuals, books, catalogs, newsletters, and magazines in the fields of chemistry and sciences that involve chemistry<br>35: Association services, namely, promoting chemistry, sciences that involve chemistry, and the interests of students and professionals at all degree levels and in all fields of chemistry and sciences/engineering that involve chemistry; business administration and management of grants, fellowships, scholarships, awards, internships, and cooperative education opportunities; job searching and career placement services; business and professional networking<br>36: Providing, processing, reviewing, and managing grants, fellowships, and scholarships, related to all fields of chemistry and sciences that involve chemistry<br>41: Educational services, namely, providing internships and fellowships and cooperative education exchange programs in the fields of chemistry and sciences that involve chemistry; publication of journals, periodicals, |

| | | | |
|---|---|---|---|
| | | | brochures, pamphlets, manuals, books, catalogs, and newsletters, and magazines in the fields of chemistry; educational services, namely, conducting seminars, classes, conferences, meetings, and workshops in the fields of chemistry and sciences that involve chemistry; providing online newsletters and magazines in the fields of chemistry and sciences that involve chemistry; developing curriculum for educators for providing educational standards and guidelines in the fields of chemistry and sciences that involve chemistry 42: Providing educational information in the fields of chemistry and sciences that involve chemistry |
| 4800395 | ACS CENTRAL SCIENCE | 8/25/15 | 9: Downloadable online publications, namely, journals in the field of chemistry and sciences that involve chemistry 41: Non-downloadable electronic publications, namely, journals in the field of chemistry and sciences that involve chemistry |
| 4780916 | ACS EDITORS' CHOICE | 7/28/15 | 9: Downloadable electronic publications in the nature of journals, magazines and written articles in the field of chemistry 41: Non-downloadable electronic publications in the nature of journals, magazines and written articles in the field of chemistry; providing an Internet website portal featuring non-downloadable articles in the field of chemistry; providing a website featuring non-downloadable articles in the field of chemistry 42: Providing information in the field of chemistry |
| 4761291 | AACT | 6/23/15 | 16: Printed materials and publications, namely, brochures, pamphlets, and magazines in the fields of chemistry and sciences that involve chemistry 35: Association services, namely, promoting the interests of chemistry teachers, chemistry, and sciences that involve chemistry 41: Educational services, namely, conducting conferences and workshops in the fields of chemistry and sciences that involve chemistry; providing online newsletters, magazines, and curricular resources in the nature of lesson plans, laboratory experiments, educational videos, educational demonstrations, and interactive, animated models, all in the fields of chemistry and sciences that involve chemistry 42: Providing educational information in the fields of chemistry and sciences that involve chemistry |
| 4703256 | JOURNAL OF CHEMICAL & ENGINEERING DATA | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemical and engineering data 41: Non-downloadable electronic publications in the nature of journals in the field of chemical and engineering data |
| 4703254 | INDUSTRIAL & ENGINEERING CHEMISTRY RESEARCH | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of applied chemistry and chemical engineering 41: Non-downloadable electronic publications in the nature of journals in the field of applied chemistry and |

| | | | chemical engineering |
|---|---|---|---|
| 4703252 | CRYSTAL GROWTH & DESIGN | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of crystal growth, crystal engineering, and the industrial application of crystalline materials<br>41: Non-downloadable electronic publications in the nature of journals in the field of crystal growth, crystal engineering, and the industrial application of crystalline materials |
| 4703249 | CHEMICAL RESEARCH IN TOXICOLOGY | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry and toxicology<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry and toxicology |
| 4692319 | NANO LETTERS | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of nanoscience and nanotechnology<br>41: Non-downloadable electronic publications in the nature of journals in the field of nanoscience and nanotechnology |
| 4692318 | MOLECULAR PHARMACEUTICS | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of physical and pharmaceutical chemistry, biochemistry and biophysics, molecular and cellular biology, and polymer and materials science<br>41: Non-downloadable electronic publications in the nature of journals in the field of physical and pharmaceutical chemistry, biochemistry and biophysics, molecular and cellular biology, and polymer and materials science |
| 4566844 | ACS ON CAMPUS | 7/15/14 | 35: Job placement services; career placement services; business and professional networking; business research using focus groups; providing information about writing proposals for education grants; providing information about administration and management of education grants<br>36: Providing financial information about education grants, fellowships and scholarships<br>41: Providing education information in the academic fields of chemistry and sciences that involve chemistry; educational services, namely, conducting educational seminars, classes, conferences and workshops in the fields of chemistry and sciences that involve chemistry; providing information about internships in the fields of chemistry and sciences that involve chemistry; providing information about writing in professional journals other than for advertising or publicity; providing information about publishing of books; providing information about research in the field of education; providing information about cooperative educational opportunities; providing information about fellowships in the nature of educational student externship opportunities |
| 4006065 | BIOMACROMOLECULES | 8/2/11 | 9: Downloadable publications, namely, downloadable articles in the field of biological chemistry<br>16: Printed publications, namely, scientific research journal containing articles and information in the field of |

| | | | |
|---|---|---|---|
| | | | biological chemistry<br>41: Non-downloadable publications, namely, non-downloadable articles in the field of biological chemistry |
| 4477521 | ORGANOMETALLICS | 2/4/14 | 9: Downloadable publications, namely, articles in the field of Organometallic Chemistry<br>16: Scientific journal in the field of Organometallic Chemistry<br>41: Non-downloadable publications, namely, articles in the field of Organometallic Chemistry |
| 4427913 | ORGANIC PROCESS RESEARCH & DEVELOPMENT | 11/5/13 | 9: Downloadable electronic publications in the nature of scientific journal articles in the field of organic process chemistry research<br>16: Scientific journals in the field of organic process chemistry research<br>41: Non-downloadable electronic publications in the nature of scientific journal articles in the field of organic process chemistry research |
| 4375136 | JOURNAL OF COMBINATORIAL CHEMISTRY | 7/30/13 | 9: Downloadable scientific journal articles in the field of combinatorial chemistry |
| 4363888 | ANALYTICAL SCENE | 7/9/13 | 41: Providing an online electronic newsletter delivered by electronic feed or electronic mail in the field of analytical science<br>42: Providing a website featuring links to information and news articles in the field of analytical science; providing a website featuring news articles and information in the field of analytical science |
| 4363887 | MATERIALS SCENE | 7/9/13 | 41: Providing an online electronic newsletter delivered by electronic feed or electronic mail in the field of materials science<br>42: Providing a website featuring links to information and news articles in the field of materials science; providing a website featuring news articles and information in the field of materials science |
| 4363886 | NANO SCENE | 7/9/13 | 41: Providing an online electronic newsletter delivered by electronic feed or electronic mail in the fields of nanoscience and nanotechnology<br>42: Providing a website featuring links to information and news articles in the fields of nanoscience and nanotechnology; providing a website featuring news articles and information in the fields of nanoscience and nanotechnology |
| 4363885 | ENVIRONMENTAL SCENE | 7/9/13 | 41: Providing an online electronic newsletter delivered by electronic feed or electronic mail in the fields of environmental science and policy relating thereto<br>42: Providing a website featuring links to information and news articles in the fields of environmental science and policy relating thereto; providing a website featuring news articles and information in the field of environmental science and policy relating thereto |
| 4363884 | BIOLOGICAL SCENE | 7/9/13 | 41: Providing an online electronic newsletter delivered by electronic feed or electronic mail in the fields of |

| | | | |
|---|---|---|---|
| | | | biological and chemical sciences<br>42: Providing a website featuring links to information and news articles in the fields of biological and chemical sciences; providing a website featuring news articles and information in the fields of biological and chemical sciences |
| 4317204 | ENVIRONMENTAL SCIENCE & TECHNOLOGY | 4/9/13 | 9: Downloadable scientific journal articles in the field of research in environmental science and technology<br>16: Scientific journal in the field of research in environmental science and technology<br>41: Providing online non-downloadable publications in the nature of scientific journal articles in the field of research in environmental science and technology |
| 4317203 | JOURNAL OF PROTEOME RESEARCH | 4/9/13 | 9: Downloadable scientific journal articles in the field of proteomics<br>16: Scientific journal in the field of proteomics<br>41: Providing online non-downloadable publications in the nature of scientific journal articles in the field of proteomics |
| 4411619 | SCI-MIND | 10/1/13 | 41: Educational services, namely, providing online instruction in the field of science, distributing training materials in connection therewith; educational services, namely, providing non-downloadable webinars and video tutorials in the field of science |
| 4248691 | CHEMISTRY AMBASSADORS | 11/27/12 | 35: Public advocacy to promote the importance of Chemistry |
| 4273109 | ACS MACRO LETTERS | 1/8/13 | 9: Downloadable publications, namely, articles in the field of chemistry<br>41: Non-downloadable publications, namely, articles in the field of chemistry |
| 4063378 | JOURNAL OF MEDICINAL CHEMISTRY | 11/29/11 | 9: Downloadable electronic publications, namely, journals, articles, book reviews and editorials in the field of medicinal chemistry<br>41: Providing online publications in the nature of journals, articles, book reviews and editorials in the field of medicinal chemistry |
| 4063377 | ACS MEDICINAL CHEMISTRY LETTERS | 11/29/11 | 9: Downloadable electronic publications, namely, journals, reports, technology notes, and articles in the field of medicinal chemistry<br>41: Providing online publications in the nature of journals, reports, technology notes, and articles in the field of medicinal chemistry |
| 4063220 | ACS COMBINATORIAL SCIENCE | 11/09/11 | 9: Downloadable electronic publications in the nature of articles in the field of chemistry<br>16: Journal providing information in the field of chemistry<br>41: Non-downloadable electronic publications in the nature of articles in the field of chemistry |
| 4066682 | ACS CATALYSIS | 12/6/11 | 9: Downloadable publications, namely, a scientific research journal containing articles and information in the field of catalysis science<br>41: Non-downloadable publications, namely, a scientific |

| | | | |
|---|---|---|---|
| | | | research journal containing articles and information in the field of catalysis science |
| 4066681 | ACS MOBILE | 12/6/11 | 9: Computer application software for mobile phones, portable media players, and handheld computers, namely, software for retrieving scientific articles from electronic journals and scientific news sources, retrieving lists of scientific journals and news articles available for download, searching lists of scientific articles, journals and news available for download, searching lists of scientific articles, journals and news, notifying users of updates to scientific articles, journals and news, browsing abstracts of scientific articles, journals and news, and connecting with a database of scientific articles, journals and news for download and review |
| 4073256 | ACS WEBINARS | 12/20/11 | 41: Educational services, namely, providing online seminars in the field of chemistry and distribution of seminar materials in connection therewith |
| 3788009 | ACS APPLIED MATERIALS & INTERFACES | 5/11/10 | 16: Printed publications, namely, a scientific research journal containing articles and information in the fields of applied materials science and engineering<br>41: Providing an online scientific research journal containing articles and information in the fields of applied materials science and engineering |
| 3817498 | ACS CHEMICAL NEUROSCIENCE | 7/13/10 | 9: Downloadable electronic publications in the field of neuroscience, namely, a scientific research journal containing articles related to the science of neurological systems at the interface of chemistry, biology, medicine and bioengineering<br>41: Providing on-line non-downloadable publications in the field of neuroscience, namely, a scientific research journal containing articles related to the science of neurological systems at the interface of chemistry, biology, medicine and bioengineering |
| 3401241 | THE JOURNAL OF PHYSICAL CHEMISTRY C | 3/25/08 | 16: Printed publications, namely, a scientific research journal containing articles and information in the field of physical chemistry<br>41: Providing an online scientific research journal containing articles and information in the field of physical chemistry |
| 3305135 | ACS PARAGON PLUS ENVIRONMENT | 10/9/07 | 42: Providing online non-downloadable software for peer review of manuscript submissions to scientific journals in the field of chemistry and chemistry related sciences |
| 3118949 | CHEMUNITY NEWS | 7/25/06 | 41: Online association newsletter in the field of science education |
| 3185324 | ACS PRF | 12/19/06 | 36: Providing funding for advanced scientific education concerning petroleum and fundamental research concerning petroleum |
| 3361217 | ACS GREEN CHEMISTRY INSTITUTE | 1/1/08 | 35: Providing information to the public to increase awareness and understanding of green chemistry and its benefits; promoting the services of others by distributing materials on funding, research and educational |

|         |                                   |          | opportunities in the field of green chemistry through a variety of methods; Industrial management assistance, namely, aiding businesses with industrial implementation of green chemistry principles<br>41: Educational services, namely, providing workshops for students, faculty, and experienced scientists in the field of green chemistry; Organization of conferences and symposia in green chemistry; Providing recognition and incentives by the way of administering an awards program to demonstrate excellence in the field of green chemistry |
| 2669743 | NANOLETTERS                        | 12/31/02 | 16: Scientific magazine issued periodically |
| 2428454 | JOC                                | 2/13/01  | 16: Scientific journal dealing with research in organic chemistry |
| 2308649 | CHEMICAL & ENGINEERING NEWS        | 6/18/00  | 16: Scientific magazine issued periodically |

| 1911342 | C&EN                               | 8/15/95  | 16: Scientific magazine issued periodically in the fields of chemistry, chemical engineering and scientific fields related thereto |
| 1887129 | IN CHEMISTRY                       | 4/4/95   | 16: Association magazine for students of chemistry-related disciplines |
| 1464833 | ACS INSURANCE PLANS                | 11/10/87 | 36: Administering insurance policies |
| 1076409 | JOURNAL OF MEDICINAL CHEMISTRY     | 11/1/77  | 16: Scientific journals |
| 1068950 | JOURNAL OF CHEMICAL AND ENGINEERING DATA | 7/5/77 | 16: Journals |
| 1374723 | JOURNAL OF NATURAL PRODUCTS        | 12/10/85 | 16: Bimonthly journal |
| 1082875 | ACS                                | 1/17/78  | 35: Collection and dissemination of information relating to the chemical industry through the publication of periodicals, pamphlets, and books; consultation and advisory service to educational institutions for the improvement of courses in chemistry; providing the means of contact between prospective employers and applicants for employment in the chemical field; operation of national and regional meetings for the presentation and discussion of recent developments in chemistry; supplying technical advice to divisions and agencies of the u.s. government; administering awards established by others recognizing notable contributions to chemistry; and establishing standards of purity for laboratory chemicals |

| 1521794 | WONDERSCIENCE | 1/24/89 | 16: Educational magazine for elementary school children in the field of science |
| 1481565 | AMERICAN CHEMICAL SOCIETY | 3/22/88 | 16: Books and journals, catalogs of books and journals, newsletters, and manuals, in the fields of science<br>41: Educational services in the field of science rendered by printed publications, by electronic media, and by conducting conferences and seminars |
| 1329533 | CHEMCYCLOPEDIA | 4/9/85 | 16: A scientific journal cataloging named chemicals and providing additional information regarding application, use and handling of said chemicals |
| 1312587 | S T N INTERNATIONAL | 1/1/85 | 35: Computerized information storage and retrieval services in the scientific and technical fields |
| 1157254 | JOURNAL OF PHYSICAL AND CHEMICAL REFERENCE DATA | 6/9/81 | 16: A quarterly published journal containing critically evaluated physical and chemical property data, fully documented as to the original sources and the criteria used for evaluation and, also, including critical reviews of measurement techniques |
| 1068951 | THE JOURNAL OF PHYSICAL CHEMISTRY | 7/5/77 | 16: Journals |
| 4971361 | ANALYTICAL CHEMISTRY | 6/7/16 | 9: Downloadable electronic publications in the nature of journals in the field of analytical chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of analytical chemistry |
| 1086362 | ANALYTICAL CHEMISTRY | 2/28/78 | 16: Scientific journals |
| 4948911 | ACCOUNTS OF CHEMICAL RESEARCH | 5/3/16 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry and biochemistry research<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry and biochemistry research |
| 1069377 | ACCOUNTS OF CHEMICAL RESEARCH | 7/12/77 | 16: Journals |
| 4925049 | ACS SUSTAINABLE CHEMISTRY & ENGINEERING | 3/29/16 | 9: Downloadable electronic publications in the nature of journals in the field of sustainable chemistry and engineering |
| 4448929 | ACS SUSTAINABLE CHEMISTRY & ENGINEERING | 12/10/13 | 41: Publishing articles in the field of sustainable chemistry and engineering |
| 4916566 | BIOCHEMISTRY | 3/29/16 | 9: Downloadable electronic publications in the nature of journals in the field of biochemistry, biophysical chemistry, and molecular biology<br>41: Non-downloadable electronic publications in the nature of journals in the field of biochemistry, biophysical chemistry, and molecular biology |

| 1107951 | BIOCHEMISTRY | 12/5/78 | 16: Journal dealing with scientific material |
|---|---|---|---|
| 4703255 | JOURNAL OF AGRICULTURAL AND FOOD CHEMISTRY | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry and biochemistry of agriculture and food<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry and biochemistry of agriculture and food |
| 1067671 | JOURNAL OF AGRICULTURAL AND FOOD CHEMISTRY | 6/14/77 | 16: Journals |
| 4703251 | CHEMISTRY OF MATERIALS | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and material science<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and material science |
| 2485190 | CHEMISTRY OF MATERIALS | 9/14/01 | 16: Scientific journal issued bimonthly |
| 4703250 | CHEMICAL REVIEWS | 3/17/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry |
| 1068949 | CHEMICAL REVIEWS | 7/5/77 | 16: Scientific magazine |
| 4699285 | INORGANIC CHEMISTRY | 3/10/15 | 9: Downloadable electronic publications in the nature of journals in the field of inorganic chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of inorganic chemistry |
| 1102099 | INORGANIC CHEMISTRY | 9/12/78 | 16: Journals |
| 4699284 | ENERGY & FUELS | 3/10/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and the application domain of energy and fuels<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry, chemical engineering, and the application domain of energy and fuels |
| 1863681 | ENERGY & FUELS | 11/22/94 | 16: Scientific journals issued monthly |
| 4692317 | MACROMOLECULES | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of macromolecular science<br>41: Non-downloadable electronic publications in the nature of journals in the field of macromolecular science |
| 1068952 | MACROMOLECULES | 7/5/77 | 16: Journal |
| 4692316 | LANGMUIR | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of chemistry |

| 1360496 | LANGMUIR | 9/17/85 | 16: Journal in the field of chemistry |
|---|---|---|---|
| 4692315 | THE JOURNAL OF ORGANIC CHEMISTRY | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of organic chemistry<br>41: Non-downloadable electronic publications in the nature of journals in the field of organic chemistry |
| 1069378 | THE JOURNAL OF ORGANIC CHEMISTRY | 7/12/77 | 16: Journal |
| 4692314 | JOURNAL OF CHEMICAL THEORY AND COMPUTATION | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemical theory and computations |
| 4201091 | JOURNAL OF CHEMICAL THEORY AND COMPUTATION | 9/4/12 | 16: Printed publications, namely, a scientific journal containing articles and information in the field of chemical theory and computation<br>41: Providing an online scientific journal containing articles and information in the field of chemical theory and computation |
| 4692313 | JOURNAL OF CHEMICAL INFORMATION AND MODELING | 2/24/15 | 9: Downloadable electronic publications in the nature of journals in the field of chemical informatics and molecular modeling |
| 4232427 | JOURNAL OF CHEMICAL INFORMATION AND MODELING | 10/30/12 | 9: Computer search engine software; Enterprise software in the nature of a database for non-transactional data and a search engine for database content |
| 4477597 | JOURNAL OF THE AMERICAN CHEMICAL SOCIETY | 2/4/14 | 9: Electronic downloadable publications, namely, journals in the fields of chemistry and sciences that involve chemistry<br>16: Printed publications, namely, journals in the fields of chemistry and sciences that involve chemistry<br>41: Providing an online publication in the nature of a journal in the field of chemistry and sciences that involve chemistry |
| 1073996 | JOURNAL OF THE AMERICAN CHEMICAL SOCIETY | 9/27/77 | 16: Scientific magazine |
| 4466314 | JACS | 1/14/14 | 9: Electronic downloadable publications, namely, journals in the fields of chemistry and sciences that involve chemistry<br>16: Printed publications, namely, journals in the fields of chemistry and sciences that involve chemistry<br>41: Providing an online publication in the nature of a journal in the fields of chemistry and sciences that involve chemistry |
| 4320630 | ACS LEADERSHIP DEVELOPMENT SYSTEM | 4/16/13 | 41: Educational services, namely, conducting classes and providing on-line courses in the field of leadership development and distribution of course material in connection therewith |
| 4320629 | ACS LEADERSHIP DEVELOPMENT SYSTEM | 4/16/13 | 16: Printed publications, namely, guides and study materials in the field of leadership development |
| 4276641 | ACS SYNTHETIC BIOLOGY | 1/15/13 | 41: Providing an online scientific journal containing |

| | | | |
|---|---|---|---|
| | | | articles and information in the field of synthetic biology |
| 4478304 | ACS SYNTHETIC BIOLOGY | 2/4/14 | 9: Downloadable publications, namely, articles in the field of synthetic biology |
| 3700963 | ACS CHEMISTRY FOR LIFE | 10/27/09 | 35: Association services, namely, promoting the interests of professionals at all degree levels and in all fields of chemistry and sciences that involve chemistry |
| 3755132 | ACS CHEMISTRY FOR LIFE | 3/2/10 | 16: Printed materials and publications, namely, scientific journals and periodicals, brochures, pamphlets, manuals, books, catalogs, and newsletters in the field of chemistry 41: Publication of journals, periodicals, brochures, pamphlets, manuals, books, catalogs, and newsletters in the field of chemistry; educational services, namely, conducting seminars and workshops in the field of chemistry |
| 3121332 | ACS CHEMICAL BIOLOGY | 7/25/06 | 16: Printed publications, namely a scientific research journal containing articles and information in the field of chemical biology 41: Printed publications, namely a scientific research journal containing articles and information in the field of chemical biology |
| 4916564 | ACS CHEMICAL BIOLOGY | 3/15/16 | 9: Downloadable electronic publications in the nature of journals in the field of chemical biology |
| 3385916 | ACS NANO | 2/19/04 | 16: Printed publications, namely, a scientific research journal containing articles and information in the field of nanoscience and nanotechnology 41: Providing an online scientific research journal containing articles and information in the field of nanoscience and nanotechnology |
| 4916565 | ACS NANO | 3/15/16 | 9: Downloadable electronic publications in the nature of journals in the field of nanoscience and nanotechnology research |
| 2043760 | PACIFICHEM | 3/11/97 | 35: Organizing and conducting meetings, assemblies, conferences, exhibits and expositions for the promotion of the goals of societies dedicated to the furtherance of the field of chemistry |
| 2041966 | PACIFICHEM | 3/4/97 | 35: Organizing and conducting meetings, assemblies, conferences, exhibits and expositions for the promotion of the goals of societies dedicated to the furtherance of the field of chemistry |
| 3398265 | ACS SCIENCE ELEMENTS | 3/18/08 | 9: Downloadable podcasts in the field of science |
| 3578182 | SCIENCE ELEMENTS | 2/17/09 | 9: Downloadable podcasts in the field of science |
| 4574718 | ACS CHEMWORX RESEARCH.COLLABORATE. PUBLISH | 6/29/14 | 42: Providing a web site featuring temporary use of non-downloadable software for conducting scientific research, namely, importing, managing, and searching research libraries, conducting literature searches, providing PDF annotation tools, cloud and desktop storage, and reading recommendations; providing a website featuring temporary use of non-downloadable software for managing collaboration between scientific |

| | | | |
|---|---|---|---|
| | | | researchers, creating private groups, and managing group projects; providing a website featuring temporary use of non-downloadable software for managing scientific article publications, namely, streamlining citations, style guides, and manuscript management |
| 4478268 | ACS CHEMWORX | 2/4/14 | 9: Downloadable computer software for conducting scientific research, namely, importing, managing, and searching research libraries, conducting literature searches, providing PDF annotation tools, cloud and desktop storage, and reading recommendations; downloadable computer software for managing collaboration between scientific researchers, creating private groups, and managing group projects; downloadable computer software for managing scientific article publications, namely, streamlining citations, style guides, and manuscript management<br>42: Providing a web site featuring temporary use of non-downloadable software for conducting scientific research, namely, importing, managing, and searching research libraries, conducting literature searches, providing PDF annotation tools, cloud and desktop storage, and reading recommendations; providing a website featuring temporary use of non-downloadable software for managing collaboration between scientific researchers, creating private groups, and managing group projects; providing a website featuring temporary use of non-downloadable software for managing scientific article publications, namely, streamlining citations, style guides, and manuscript management |